# Black Crow Media Group, LLC and Subsidiaries

## Consolidated Statements of Cash flows

| Year ended December 31, | 2002 | 2001 |
|---|---|---|
| Cash flows from operating activities: | | |
| Net loss | $ (9,915,046) | $ (4,451,374) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Minority interest in net loss of consolidated subsidiaries | 171,039 | (171,039) |
| (Gain) loss on disposal of fixed assets | 5,665 | (19,436) |
| Depreciation and amortization | 2,348,033 | 3,659,250 |
| Provision for losses on accounts receivable | 398,508 | 173,349 |
| Loss on sale of radio station | 3,808,499 | – |
| Cash provided by (used for): | | |
| Accounts receivable | (87,807) | (1,188,048) |
| Prepaid expenses | (43,795) | (133,483) |
| Other receivables | (10,037) | 535,407 |
| Related party receivables | (124,202) | – |
| Accounts payable | 147,374 | (224,372) |
| Accrued expenses | 757,129 | (173,879) |
| Deferred interest | 4,099,501 | 482,955 |
| Net cash provided by (used for) operating activities | 1,554,861 | (1,510,670) |
| | | |
| Cash flows from investing activities: | | |
| Repayment of advances from unconsolidated affiliates | – | 73,155 |
| Purchase of property and equipment | (355,315) | (1,151,022) |
| Acquisition of radio stations | – | (25,155,546) |
| Net change in deposits | (195,100) | (18,487) |
| Proceeds from sale of fixed assets | – | 296,190 |
| Purchase of minority interest in subsidiary | (80,000) | – |
| Proceeds from sale of radio station | 7,969,624 | – |
| Cash used for acquisition costs | (5,216) | – |
| Net cash provided by (used for) investing activities | 7,333,993 | (25,955,710) |
| | | |
| Cash flows from financing activities: | | |
| Payments on line of credit | – | (4,996,533) |
| Proceeds from debt issuance | 7,203 | 24,956,830 |
| Principal payments of long-term debt | (279,922) | (1,184,228) |
| Payment of costs associated with debt issuance | (213,856) | (2,837,264) |
| Member contributions | – | 10,000,480 |
| Net cash provided by (used for) financing activities | (486,575) | 25,939,285 |
| | | |
| Net increase (decrease) in cash and cash equivalents | 8,402,279 | (1,527,095) |
| Cash and cash equivalents, beginning of year | 1,547,052 | 3,074,147 |
| Cash and cash equivalents, end of year | $ 9,949,331 | $ 1,547,052 |
| | | |
| Supplemental disclosure of cash flow information: | | |
| Cash paid during the year for interest | $ 8,676,016 | $ 3,445,566 |

*See accompanying notes to consolidated financial statements.*

1. **Summary of Significant Accounting Policies**

Nature of Business

Black Crow Media Group, LLC and its subsidiaries (the "Company") operate 18 FM radio stations and 7 AM radio stations in Alabama, Florida, Georgia and Tennessee.

Basis of Presentation

Black Crow Media Group, LLC is owned by Black Crow Broadcasting, Inc.; Black Crow Radio Partners, LLC; Thomas Media, Inc.; and certain other minority partners (collectively the "Parent"). The consolidated financial statements of the Company include the accounts of Black Crow Media Group, LLC and its majority owned and controlled subsidiaries: Black Crow Media, LLC; Black Crow Radio, LLC; STG Media, LLC; BCA Radio, LLC; RTG Media, LLC; RTG Radio, LLC; Thomas Media Operations, LLC; Thomas Radio, LLC; and Rainbow Media, Inc. All intercompany transactions are eliminated in the consolidation.

On November 19, 2001, the Company affected a series of transactions that reorganized the ownership of assets owned in whole or part by its Parent (the "Corporate Reorganization") and recapitalized the Company's debt and equity (the "Recapitalization"). The Corporate Reorganization resulted in the ownership of subsidiaries holding radio station operations and FCC licenses being transferred from the Parent to the Company and the transfer of certain non-radio and non-operating assets to nonconsolidated entities owned by the Parent. The Company's financial statements have been presented as if the Corporate Reorganization had occurred at the beginning of 2001.

Reclassifications

Certain prior year amounts have been reclassified to conform with the current year presentation.

### Cash and Cash Equivalents

For purposes of financial statement presentation and reporting cash flows, the Company considers cash and all instruments with an original maturity of three months or less to be cash equivalents, including restricted cash.

### Restricted Cash

Restricted cash, which is classified as a current asset, consists of proceeds received from the sale of radio station WRRS-FM (see Note 2), is being held in a money market account with the Company's primary lender as a condition of the June 2002 amendment to the debt agreement with the lender (see Note 6). Pursuant to the amendment, use of the proceeds by the Company is restricted to paying down outstanding current and deferred interest, and principal owed to the lender, or to funding of future radio station acquisitions. The balance of restricted cash at December 31, 2002 is $7,078,565 and will be utilized during 2003.

### Accounts Receivable

The Company records its accounts receivable upon the airing of radio advertising. The Company evaluates the collectibility of its accounts receivable based on a combination of factors. In circumstances where it is aware of a specific customer's inability to meet its financial obligations, it records a specific reserve to reduce the amounts recorded to what it believes will be collected. For all other customers, it recognizes reserves for bad debt based on historical experience of bad debts as a percent of revenues, adjusted for relative improvements or deteriorations in the agings and changes in current economic conditions.

### Property and Equipment

Property and equipment are stated at cost and are depreciated using the straight-line method over the expected useful lives of the assets. Expenditures for maintenance and repairs are charged to operations as incurred.

### Intangible Assets

The Company adopted the Financial Accounting Standards Board FASB Statements No. 141, Business Combinations ("SFAS 141"), and No. 142, Goodwill and Other Intangible Assets ("SFAS 142"), effective January 1, 2002. SFAS 141 requires the use of the purchase method of accounting and prohibits the use of the pooling-of-interests method of accounting for business combinations initiated after June 30, 2001. SFAS 141 also requires that the Company recognize acquired intangible assets apart from goodwill, which represents the excess of cost over the fair value of net assets acquired, if the acquired intangible assets meet certain criteria. SFAS 141 applies to all business combinations initiated after June 30, 2001, and for purchase business combinations completed on or after July 1, 2001. It also requires, upon adoption of SFAS 142, that the Company reclassify the carrying amounts of intangible assets and goodwill based on the criteria in SFAS 141.

SFAS 142 requires, among other things, that companies no longer amortize goodwill, but instead test goodwill for impairment at least annually. In addition, SFAS 142 requires that the Company identify reporting units for the purposes of assessing potential future impairments of goodwill, reassess the useful lives of other existing recognized intangible assets, and cease amortization of intangible assets with an indefinite useful life. An intangible asset with an indefinite useful life should be tested for impairment in accordance with the guidance in SFAS 142. SFAS 142 requires the Company to complete a transitional goodwill impairment test six months from the date of adoption. The Company is also required to reassess the useful lives of other intangible assets

within the first interim quarter after adoption of SFAS 142. The Company has completed its transitional evaluation of intangible assets for impairment and its annual impairment test, and has determined that no impairment existed as of January 1, 2002 or December 31, 2002. The Company has discontinued amortizing its goodwill and indefinite-life intangible assets (broadcast licenses). Prior to January 1, 2002, goodwill and broadcast licenses were amortized on a straight-line basis over 15 years for business combinations completed before July 1, 2001. For business combinations completed on or after July 1, 2001, no amortization was taken. Amortization expense for goodwill and broadcast licenses for the year ended December 31, 2001, was $2,379,610; thus, the following table presents the impact SFAS 142 would have had on the net loss if adopted in 2001:

|  | 2002 | 2001 |
|---|---|---|
| Reported net loss | $(9,915,046) | $(4,451,374) |
| Amortization | - | 2,379,610 |
|  | $(9,915,046) | $(2,071,764) |

## 401(k) Plan

The Company has a 401(k) defined contribution plan. Participation in the plan is available to all employees meeting certain eligibility requirements. The plan allows employees to contribute up to 25%, or a maximum of $11,000, of their total compensation. The Company's contributions to the plan are determined by the Board of Directors and are limited to a maximum of 25% of the first 4% of employee gross income. Contributions by the Company to the plan amounted to $23,123 and $20,147 for the years ended December 31, 2002 and 2001, respectively.

### Revenue Recognition

Broadcasting revenues are recognized on the basis of when radio commercials are broadcasted, provided that no significant obligations remain and the collection of the resulting receivable is probable. Certain broadcasting contracts include a set number of broadcasts.

The Company trades airtime for goods and services used principally for promotional, sales and other business activities. Trade revenues and trade costs are recorded when radio commercials are broadcasted. Trade costs are based on the fair market value of the goods or services received.

### Advertising

The Company expenses advertising costs as incurred. Advertising expense for the years ended December 31, 2002 and 2001 was $295,304 and $406,276, respectively.

### Income Taxes

The Black Crow Media Group, LLC is a single member limited liability company that has elected to be taxed as a partnership. In addition, all of the Company's subsidiaries are limited liability companies that have elected to be taxed as partnerships, except for Rainbow Media, Inc., which is a regular corporation. Under the limited liability company income tax provisions, these companies do not pay federal corporate income taxes on their taxable income. Instead, the members are liable for individual federal income taxes on the Company's taxable income. Accordingly, no provision or liability for income taxes has been made for these companies in the accompanying consolidated financial statements.

12

The Company accounts for income taxes for Rainbow Media, Inc. in accordance with Statement of Financial Accounting Standards No. 109, "Accounting for Income Taxes," which requires recognition of estimated income taxes payable or refundable on income tax returns for the current year and for the estimated future tax effect attributable to temporary differences and carryforwards. Measurement of deferred income tax is based on enacted tax laws including tax rates, with the measurement of deferred income tax assets being reduced by available tax benefits not expected to be realized. Rainbow Media, Inc. did not report taxable income, and its deferred tax assets resulting from its net operating losses has a 100% valuation allowance recorded at December 31, 2002 and 2001.

### Use of Estimates

The preparation of financial statements in conformity with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the consolidated financial statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

### Fair Value of Financial Instruments

Fair value estimates discussed herein are based upon certain market assumptions and pertinent information available to management as of December 31, 2002. The respective carrying value of certain on-balance-sheet financial instruments approximated their fair values. These financial instruments include cash and cash equivalents, restricted cash, accounts receivable, accounts payable and accrued expenses. Fair values were assumed to approximate carrying values for these financial instruments since they are short term in nature and their carrying amounts approximate fair values or they are receivable or payable on demand.

Recent Accounting Pronouncements

In June 2001, the FASB issued Statement of Financial Accounting Standards No. 143, "Accounting for Asset Retirement Obligations" (FAS 143). FAS 143 changes the measurement of an asset retirement obligation from a cost-accumulation approach to a fair value approach, where the fair value (discounted value) of an asset retirement obligation is recognized as a liability in the period in which it is incurred and accretion expense is recognized using the credit-adjusted risk-free interest rate in effect when the liability was initially recognized. The associated asset retirement costs are capitalized as part of the carrying amount of the long-lived asset and subsequently amortized into expense. The pre-FAS 143 prescribed practice of reporting a retirement obligation as a contra-asset will no longer be allowed. The implementation of this Statement is not expected to have a material impact on the Company's financial position or results of operations when it takes effect on January 1, 2003.

SFAS No. 146, "Accounting for Costs Associated with Exit or Disposal Activities," issued in July 2002, addresses financial accounting and reporting for costs associated with exit or disposal activities. It nullifies EITF Issue No. 94-3, "Liability Recognition for Certain Employee Termination Benefits and Other Costs to Exit an Activity (including Certain Costs Incurred in a Restructuring)." SFAS No. 146 requires that a liability be recognized for the cost associated with an exit or disposal activity only when the liability is incurred, that is, when it meets the definition of a liability in the FASB conceptual framework. SFAS No. 146 also establishes fair value as the objective for initial measurement of liabilities related to exit or disposal activities. The Statement is effective for exit or disposal activities that are initiated after December 31, 2002. The Company believes the adoption of SFAS No. 146 will not have a material impact on the Company's financial statements.

In November 2002, the FASB issued FASB Interpretation ("FIN") No. 45, "Guarantor's Accounting and Disclosure Requirements for Guarantees, Including Indirect Guarantees of Indebtedness of Others", which clarifies disclosure and recognition/measurement requirements related to certain guarantees. The disclosure requirements are effective for financial statements issued after December 15, 2002 and the recognition/measurement requirements are effective on a prospective basis for guarantees issued or modified after December 31, 2002. The application of the requirements of FIN 45 did not have any impact on the Company's financial position or result of operations.

In January 2003, the FASB issued FIN No. 46, "Consolidation of Variable Interest Entities". FIN 46 clarifies the application of Accounting Research Bulletin No. 51, "Consolidated Financial Statements", to certain entities in which equity investors do not have the characteristics of a controlling financial interest or do not have sufficient equity at risk for the entity to finance its activities without additional subordinated financial support from other parties. FIN 46 is applicable immediately for variable interest entities created after January 31, 2003. For variable interest entities created prior to January 31, 2003, the provisions of FIN 46 are applicable no later than July 1, 2003. The Company has not identified any variable interest entities and does not expect FIN 46 to have any effect on its consolidated financial statements.

| 2. | Radio Station Acquisitions and Sale | Acquisitions |

On February 15, 2001, a subsidiary, RTG Media, LLC, purchased the assets of 13 AM and FM radio stations located in Florida and Georgia for $14,000,000. The purchase price was allocated $3,000,000 to fixed assets, $200,000 to a non-compete agreement and $10,800,000 to broadcast licenses. The entire amount of the purchase price was financed through a note payable obligation with a local financial institution that was paid off in the Recapitalization.

On November 21, 2001, the Company purchased the fixed assets and broadcast licenses of an FM radio station in Birmingham, Alabama, for $11,500,000. The purchase price was allocated $800,000 to fixed assets, $8,000,000 to broadcast license and $2,700,000 to goodwill. The purchase price was financed with the Recapitalization proceeds.

The Company incurred aggregate acquisition costs of $105,546 related to the acquisitions described above. The above acquisitions have been accounted for as asset purchases and accordingly, the operations of the acquired property have been included in the Company's consolidated operating results from their respective acquisition date. The costs of the acquisitions have been allocated on the basis of the estimated fair market value of the assets acquired.

<u>Sale</u>

Effective July 1, 2002, a subsidiary, STG Media, LLC. sold the assets of its Birmingham, Alabama, radio station ("WRRS-FM"), for $8,500,000 in cash. The Company recognized a loss on the sale of $3,808,499 as of December 31, 2002. As a result of the transaction, the Company's credit facilities with its primary lender were amended in June 2002 (see Note 6). Pursuant to the amendment, proceeds received from the sale of WRRS-FM are being held in a securities account with the lender. The use of the proceeds is restricted to either paying down current and deferred interest, and outstanding principal owed to the lender, or to funding of future radio station acquisitions.

| 3. | Related Party Transactions |
|----|---|

Related Party Receivables

Related party receivable consists of various advances to companies under common ownership or from shareholders of the Company. The total balance outstanding on these advances at December 31, 2002 is $124,002.

Related Party Lease Obligations

The Company leases four operating facilities from companies related through common ownership. Aggregate monthly payments under the leases are $23,500. The leases expire from 2004 to 2011, with three of the leases containing renewal options of nine to ten years. At December 31, 2002, future minimum lease payments under the leases are as follows:

*Year ending December 31,*

| | |
|---|---|
| 2003 | $ 282,043 |
| 2004 | 288,043 |
| 2005 | 270,043 |
| 2006 | 240,043 |
| 2007 | 240,043 |
| Thereafter | 960,172 |
| | $2,280,387 |

Rent expense on these leases was approximately $282,000 and $212,000 for the years ended December 31, 2002 and 2001, respectively.

**4. Property and Equipment**

Property and equipment consist of the following:

| December 31, | Estimated Useful Lives | 2002 | 2001 |
|---|---|---|---|
| Land | | $ 328,500 | $ 338,500 |
| Buildings and improvements | 39.5 yrs. | 2,126,234 | 2,932,259 |
| Furniture and fixtures | 7 yrs. | 698,598 | 784,169 |
| Broadcast equipment | 5-10 yrs. | 5,287,474 | 5,840,186 |
| Office equipment | 5-7 yrs. | 271,811 | 270,796 |
| Vehicles | 5 yrs. | 241,651 | 302,245 |
| | | 8,954,268 | 10,468,155 |
| Less accumulated depreciation | | 3,122,962 | 2,846,615 |
| Net property and equipment | | $ 5,831,306 | $ 7,621,540 |

Depreciation expense for the years ended December 31, 2002 and 2001 was $1,130,365 and $982,977, respectively.

**5. Intangible Assets**

Intangible assets and other deferred costs consist of:

| December 31, 2002 | Cost | Accumulated Amortization | Net |
|---|---|---|---|
| Broadcast licenses | $ 19,742,863 | $ 2,555,170 | $ 17,187,693 |
| Goodwill | 17,063,444 | 2,623,289 | 14,440,155 |
| Debt issuance costs | 3,051,120 | 1,067,679 | 1,983,441 |
| Noncompete agreements | 2,705,484 | 510,328 | 2,195,156 |
| | $ 42,562,911 | $ 6,756,466 | $ 35,806,445 |

| December 31, 2001 | Cost | Accumulated Amortization | Net |
|---|---|---|---|
| Broadcast licenses | $ 27,731,863 | $ 2,599,615 | $ 25,132,248 |
| Goodwill | 19,817,277 | 2,623,289 | 17,193,988 |
| Debt issuance costs | 2,837,264 | 57,043 | 2,780,221 |
| Noncompete agreements | 2,705,484 | 318,296 | 2,387,188 |
| | $ 53,091,888 | $ 5,598,243 | $ 47,493,645 |

In accordance with SFAS 142, broadcast licenses and goodwill are no longer being amortized as of January 1, 2002. Amortization expense for broadcast licenses and goodwill was $1,239,902 and $1,139,708, respectively, for the year ended December 31, 2001.

Debt issuance costs are being amortized on a straight-line basis over three years. Amortization expense was $974,865 and $96,297 for the years ended December 31, 2002 and 2001.

Noncompete agreements are amortized on a straight-line basis over the respective lives of the agreements, generally 15 years. Amortization expense was $207,032 and $200,366 for the years ended December 31, 2002 and 2001, respectively.

The estimated amortization expense for debt issuance costs and noncompete agreements over the next five years are as follows:

| | |
|------|-------------|
| 2003 | $ 1,198,753 |
| 2004 | 1,198,753 |
| 2005 | 207,032 |
| 2006 | 167,032 |
| 2007 | 167,032 |

6.  **Debt**

On November 19, 2001, the Company executed the Recapitalization and restructured its debt and equity financing. New debt issued consisted of credit facilities (the "Agreements") in an aggregate amount not to exceed $46,250,000, consisting of $43,500,000 in term loans and up to $2,750,000 in working capital loans. The Company repaid outstanding loans totaling $39,896,388 from the proceeds of these loans. The new loans are secured by all assets of the Company and members' interests of the Company's subsidiaries. This debt is guaranteed by all the subsidiaries of the Company. Interest is payable quarterly at a floating rate equal to the Adjusted LIBOR Rate (as defined in the Agreements) plus 7.14625% ("current interest"). In addition, interest at 9% accrues concurrently ("deferred interest") and is payable on December 31, 2004, the maturity date of the loans. Deferred interest amounted to $4,582,456 and $482,955 at December 31, 2002 and 2001, respectively. Principal payments are due annually based on the surplus cash flow (as defined in the Agreements) of the Company. If the Company has an event of default, the interest rate increases by 2.5%. The Agreements provide for a yield maintenance premium to be paid to the lender if the loans are repaid before July 19, 2003. The yield maintenance premium would be based on the difference between the yield on this debt (current interest plus deferred interest) by the lender and Treasury rates, calculated from the prepayment date to July 19, 2003. The Agreements contain financial covenants that are measured on a monthly, quarterly and/or annual basis.

The Agreements required that equity of $9,850,480 be contributed to the Company by Mike and Nicole Linn (the "Linns"). These contributions were made, along with an additional $150,000, to bring their total equity contribution to $10,000,480.

The Agreements also required that $2,000,000 in stand-by equity be available to the Company should certain events occur that would require additional equity be contributed to the Company, the events of which are defined by provisions in the Agreement. Relatives of Mike Linn executed an agreement to provide access to

this stand-by equity facility. As of December 31, 2002, no stand-by equity contributions have been required.

As described in Note 2, the Agreements were amended in June 2002 as a result of the sale of WRRS-FM. The amendment had no effect on the original financing terms of the Agreements.

Long-term debt consists of the following:

| December 31, | 2002 | 2001 |
|---|---|---|
| Term loans, as described above | $ 43,500,000 | $ 43,500,000 |
| Working capital loans, as described above | 2,050,000 | 2,050,000 |
| 2.0% note payable to an entity, payable in quarterly installments of principal and interest of $15,800, maturing in June 2006. Payments on this note have been suspended due to an ongoing lawsuit with the entity (see Note 11). | 240,000 | 240,000 |
| 8.0% note payable to an entity, payable in quarterly installments of $25,087, with all unpaid principal due and payable July 2010. | 586,953 | 639,690 |
| 6.0% note payable to an individual in consideration of a noncompete agreement, payable in annual installments of $120,000, including interest, maturing in August 2005. | 320,762 | 415,813 |
| 8.0% note payable to an individual in consideration of a noncompete agreement, payable in monthly installment of $21,908, including interest, maturing October 2010. | 2,008,466 | 2,106,384 |
| 4.9% note payable to a financial institution, collateralized by a vehicle, payable in monthly installments of $769, including interest, with final payment due September 2006. | 30,942 | 38,441 |
| 0.9% note payable to a financial institution, collateralized by a vehicle, payable in monthly installments of $857, including interest, with final payment due March 2004. | 12,777 | 22,896 |
| 9.5% note payable to a financial institution, collateralized by a vehicle, payable in monthly installments of $522, including interest, with final payment due May 2004. | 8,708 | 13,893 |

| December 31. | 2002 | 2001 |
|---|---|---|
| 9.0% note payable to a financial institution, collateralized by a vehicle, payable in monthly installments of $325, including interest, with final payment due April 2004. | 4,707 | — |
| 8.5% note payable to a financial institution, collateralized by a vehicle, payable in monthly installments of $405, including interest, with final payment due April 2003. | 1,234 | 6,107 |
| 9.0% note payable to a financial institution, collateralized by a vehicle, payable in monthly installments of $392, including interest, with final payment due May 2003. | 1,540 | 5,584 |
| | 48,766,089 | 49,038,808 |
| Less current maturities | (433,250) | (336,326) |
| | $ 48,332,839 | $ 48,702,482 |

The aggregate maturities of long-term debt over future years are as follows:

| | |
|---|---|
| 2003 | $ 433,250 |
| 2004 | 45,842,352 |
| 2005 | 306,731 |
| 2006 | 326,469 |
| 2007 | 224,249 |
| Thereafter | 1,633,038 |

The Company's subsidiaries entered into reciprocal borrowing agreements with Black Crow Broadcasting, Inc. on January 1, 2001. The borrowing agreements are lines of credit allowing for advances between subsidiaries as needed and as funds are available. All advances are due and payable upon written demand of the lending party and bear interest at the applicable federal interest rate as published monthly by the Internal Revenue Service. The agreements do not contain stated expiration dates. As of December 31, 2002, there were no balances outstanding under these borrowing agreements.

7. **Membership Notes Receivable**

The Company has two notes receivable from members aggregating $560,000 at December 31, 2002. These notes were issued in exchange for membership interests in Thomas Media Operations, LLC representing 20% of that subsidiary. The notes are payable on demand and accrue interest at 6% annually. No payments of principal or interest have been made as of December 31, 2002.

8. **Stock Option in Subsidiary**

RTG Media, LLC granted an option in 2001 to a minority member to receive up to a 10% ownership interest in that subsidiary. The option vests one-third each year for three years beginning in 2001 and was granted as additional compensation. The value of the option grant was not material to the Company's operations.

9. **Option to Purchase**

On October 11, 2002, a subsidiary, STG Media, LLC, entered into an option agreement with an unrelated party ("Seller") to purchase one radio station located in Tennessee. Upon exercise of the option by STG Media, LLC, the Company will purchase all outstanding stock of Seller for $2,205,000 cash. Pursuant to the option agreement, the Company had deposited $200,000 into an escrow account pending the exercise of the option. The Company had not exercised this option as of December 31, 2002, however, the exercise of the option is expected to occur in 2003, and the subsequent stock purchase is expected to close in 2004 or 2005.

10. **Leases**

The Company leases building space, land and equipment under various operating leases with maturity dates ranging from July 2003 to June 2028. Certain leases contain automatic yearly renewal options as long as the Company does not give written notice of termination to the lessor. Lease expense for the years ended December 31, 2002 and 2001 was $505,188 and $575,433, respectively.

As of December 31, 2002, future minimum rental payments under these leases are as follows:

*Year ending December 31,*

| | |
|---|---:|
| 2003 | $ 421,999 |
| 2004 | 420,799 |
| 2005 | 382,674 |
| 2006 | 292,611 |
| 2007 | 257,975 |
| Thereafter | 1,047,267 |
| | $2,823,325 |

**11. Contingency**

The Company is involved in certain litigation in the normal course of business. Management cannot predict the outcome of this litigation or estimate the amount of any loss that may result. Management believes that losses resulting from this matter, if any, would not have a material effect on the financial position of the Company.

**12. Subsequent Event**

On February 16, 2003, the Company voluntarily entered into two individual Memorandum of Agreements ("MOA") to redeem and/or purchase the equity interests of two shareholders of the Company and certain related entities. The aggregate purchase price of the redemptions is $23,500,000, pursuant to conditions in the MOA that may affect the final price. Management is currently exploring various means of funding these redemptions; however, no formal term sheets or other agreements have been executed. The MOA can be terminated upon mutual agreement by the parties involved if the closing has not occurred within 245 days of execution of the agreement (October 19, 2003). It is currently unclear whether or not these redemptions will occur before October 19, 2003. If such redemptions do not occur by such date, a new agreement may or may not be structured at that time.

### BLACK CROW MEDIA
### Profit & Loss Reconciliation
### To Audited Financial Statements
### As of Decemember 31, 2002

| Category | Consolidated Financials | Pro-Audit Subsequent Entries | Audit AJE's | Adjusted Financials | Auditor's Eliminations/ Grouping Differences Amount | Auditor's Eliminations/ Grouping Differences Description | Audited Financials |
|---|---|---|---|---|---|---|---|
| Gross Revenues | 19,412,040 | 0 | 0 | 19,412,040 | 1,921,347 | Trade Revenue | 21,333,387 |
| Less: Agency Commission | 1,737,162 | 0 | 0 | 1,737,162 | | | 1,737,162 |
| Net Revenue | 17,674,878 | 0 | 0 | 17,674,878 | 1,921,347 | | 19,596,225 |
| | | | | | | | |
| Operating Expenses | | | | | | | |
| Trade Expense | | | | | 1,919,347 | Trade Expense | 1,919,347 |
| Programming | 2,773,507 | 0 | 0 | 2,773,507 | | | 2,773,507 |
| Engineering | 562,712 | 0 | 0 | 562,712 | | | 562,712 |
| Sales | 4,146,977 | 3,000 | 0 | 4,149,977 | | | 4,149,977 |
| Promotions | 572,001 | (6,400) | 0 | 565,601 | | | 565,601 |
| G&A | 2,879,602 | 4,538 | | 2,884,140 | 1,609,575 | Corporate Expenses | 4,493,715 |
| | | | | | | | |
| Total Operating Expenses | 10,934,799 | 1,138 | 0 | 10,935,937 | 3,528,922 | | 14,464,859 |
| | | | | | | | |
| BCF | 6,740,079 | (1,138) | 0 | 6,738,941 | (1,607,575) | Net Trade Revenue | 5,131,366 |
| | | | | | | | |
| Corporate | 1,597,190 | 0 | 12,385 | 1,609,575 | (1,609,575) | Corporate Expenses | 0 |
| | | | | | | | |
| EBITDA | 5,142,889 | (1,138) | (12,385) | 5,129,366 | 2,000 | Net Trade Revenue | 5,131,366 |
| | | | | | | | |
| Depreciation | 1,026,472 | 0 | 104,893 | 1,130,365 | | | 1,130,365 |
| Amortization | 2,727,042 | 0 | (1,509,374) | 1,217,668 | | | 1,217,668 |
| | | | | | | | |
| EBIT | 1,387,375 | (1,138) | 1,395,096 | 2,781,333 | 2,000 | Net Trade Revenue | 2,783,333 |
| | | | | | | | |
| Management Fees | 6,096 | 0 | 0 | 6,096 | (503) | Elim Net Mgmt fees | 5,593 |
| Minority Interest | | | | | 171,039 | Adj Minority Interest | 171,039 |
| Other (income)/Exp | (116,898) | 0 | 0 | (116,898) | | | (116,898) |
| Income from Trade | (2,000) | 0 | 0 | (2,000) | 2,000 | Net Trade Revenue | 0 |
| Loss from disposal of Assets | 3,476,505 | 0 | 331,994 | 3,808,499 | 5,665 | Rainbow Media elim | 3,814,164 |
| Interest | | | | | | | |
| G/S - Deferred Interest | 4,099,502 | 0 | 0 | 4,099,502 | | | 4,099,502 |
| G/S - Interest | 4,483,491 | 0 | 0 | 4,483,491 | | | 4,483,491 |
| Seller Notes | 238,007 | 0 | 0 | 238,007 | | | 238,007 |
| Affiliate Notes | 0 | 0 | 0 | 0 | | | 0 |
| Other | 3,481 | 0 | 0 | 3,481 | | | 3,481 |
| | | | | | | | |
| PreTax Earnings | ($10,800,809) | ($1,138) | $1,063,102 | ($9,738,845) | ($176,201) | | ($9,915,046) |

## BLACK CROW MEDIA
### Profit & Loss Reconciliation
### To Audited Financial Statements *
### As of Decemomber 31, 2002

| Category | Consolidated Financials | Pre-Audit Subsequent Entries | Audit AJE's | Adjusted Financials | Auditor's Eliminations/ Grouping Differences Amount | Description | Audited Financials |
|---|---|---|---|---|---|---|---|
| Gross Revenues | 19,205,702 | 0 | 0 | 19,205,702 | 1,851,077 | Trade Revenue | 21,056,779 |
| Less Agency Commission | 1,717,986 | 0 | 0 | 1,717,986 | | | 1,717,986 |
| Net Revenue | 17,487,716 | 0 | 0 | 17,487,716 | 1,851,077 | | 19,338,793 |
| | | | | | | | |
| Operating Expenses | | | | | | | |
| Trade Expense | | | | | 1,849,077 | Trade Expense | 1,849,077 |
| Programming | 2,717,858 | 0 | 0 | 2,717,858 | | | 2,717,858 |
| Engineering | 540,842 | 0 | 0 | 540,842 | | | 540,842 |
| Sales | 3,969,134 | 3,000 | 0 | 3,972,134 | | | 3,972,134 |
| Promotions | 531,734 | (6,400) | 0 | 525,334 | | | 525,334 |
| G&A | 2,773,899 | 4,538 | | 2,778,437 | 1,609,575 | Corporate Expenses | 4,388,012 |
| | | | | | | | |
| Total Operating Expenses | 10,533,467 | 1,138 | 0 | 10,534,605 | 3,458,652 | | 13,993,257 |
| | | | | | | | |
| BCF | 6,954,249 | (1,138) | 0 | 6,953,111 | (1,607,575) | Net Trade Revenue | 5,345,536 |
| | | | | | | | |
| Corporate | 1,597,190 | 0 | 12,385 | 1,609,575 | (1,609,575) | Corporate Expenses | 0 |
| | | | | | | | |
| EBITDA | 5,357,059 | (1,138) | (12,385) | 5,343,536 | 2,000 | Net Trade Revenue | 5,345,536 |
| | | | | | | | |
| Depreciation | 1,028,472 | 0 | 101,893 | 1,130,365 | | | 1,130,365 |
| Amortization | 2,727,042 | 0 | (1,509,374) | 1,217,668 | | | 1,217,668 |
| | | | | | | | |
| EBIT | 1,601,545 | (1,138) | 1,395,096 | 2,995,503 | 2,000 | Net Trade Revenue | 2,997,503 |
| | | | | | | | |
| Management Fees | 6,096 | 0 | 0 | 6,096 | (503) | Elim Net Mgmt fees | 5,593 |
| Minority Interest | | | | | 171,039 | Adj Minority Interest | 171,039 |
| Other (Income)/Exp | (116,898) | 0 | 0 | (116,898) | | | (116,898) |
| Income from Trade | (2,000) | 0 | 0 | (2,000) | 2,000 | Net Trade Revenue | 0 |
| Loss from disposal of Assets | 3,476,505 | 0 | 331,994 | 3,808,499 | 5,665 | Rainbow Media elim | 3,814,164 |
| Interest | | | | | | | |
| G/S - Deferred Interest | 4,099,502 | 0 | 0 | 4,099,502 | | | 4,099,502 |
| G/S -Interest | 4,483,491 | 0 | 0 | 4,483,491 | | | 4,483,491 |
| Seller Notes | 238,007 | 0 | 0 | 238,007 | | | 238,007 |
| Affiliate Notes | 0 | 0 | 0 | 0 | | | 0 |
| Other | 3,481 | 0 | 0 | 3,481 | | | 3,481 |
| | | | | | | | |
| PreTax Earnings | ($10,586,639) | ($1,138) | $1,063,102 | ($9,524,675) | ($176,201) | | ($9,700,876) |

* Excludes WRRS

**BLACK CROW MEDIA GROUP, LLC**
Profit & Loss Reconciliation
To Audited Financial Statements
As of Decemember 31, 2002

| Category | Financials | Pre-Audit Subsequent Entries | Audit AJE's | Adjusted Financials |
|---|---|---|---|---|
| Management Fees | $ 1,267,463 | $ - | $ - | $ 1,267,463 |
| | | | | |
| Salaries | 993,123 | - | - | 993,123 |
| Benefits | 23,172 | - | - | 23,172 |
| Total Personnel | 1,016,295 | - | - | 1,016,295 |
| | | | | |
| Insurance | 14,928 | - | - | 14,928 |
| Utilities | 5,821 | - | - | 5,821 |
| Rent | 18,000 | - | - | 18,000 |
| Taxes | (19) | - | - | (19) |
| Outside Serv-Accounting | 108,766 | - | - | 108,766 |
| Outside Serv-Consulting | 26,227 | - | 12,385 | 38,612 |
| Outside Serv-Legal | 80,900 | - | - | 80,900 |
| Other | 326,272 | - | - | 326,272 |
| Total Corporate Expenses | 1,597,190 | - | 12,385 | 1,609,575 |
| | | | | |
| BCF | (329,727) | - | (12,385) | (342,112) |
| | | | | |
| Depreciation | 11,634 | - | 13,272 | 24,906 |
| Amortization | 788,880 | - | 35,771 | 824,651 |
| | | | | |
| EBIT | (1,130,241) | - | (61,428) | (1,191,669) |
| | | | | |
| Other (Income)/Exp | (1,123,454) | - | | (1,123,454) |
| Interest: | | | | |
| G/S - Deferred Interest | 294,904 | - | - | 294,904 |
| G/S -Interest | 295,839 | - | - | 295,839 |
| Seller Notes | - | - | - | - |
| Affiliate Notes | - | - | - | - |
| Other | - | - | - | - |
| | | | | |
| PreTax Earnings | $ (597,530) | $ - | $ (61,428) | ($658,958) |

**BLACK CROW MEDIA, LLC/BC RADIO, LLC**
Profit & Loss Reconciliation
To Audited Financial Statements
As of Decemember 31, 2002

| Category | Financials | Pre-Audit Subsequent Entries | Audit AJE's | Adjusted Financials | Grouping Differences | Audited Financials |
|---|---|---|---|---|---|---|
| Gross Revenues | $ 5,405,188 | $ - | $ - | $ 5,405,188 | 961,604 | $ 6,366,792 |
| Less. Agency Commission | 515,351 | | | 515,351 | | 515,351 |
| Net Revenue | 4,889,837 | - | | 4,889,837 | 961,604 | 5,851,441 |
| | | | | | | |
| Operating Expenses | | | | | | |
| Trade Expense | - | | | - | 961,604 | 961,604 |
| Programming | 749,375 | - | - | 749,375 | | 749,375 |
| Engineering | 103,133 | - | - | 103,133 | | 103,133 |
| Sales | 1,097,151 | - | - | 1,097,151 | | 1,097,151 |
| Promotions | 174,534 | - | - | 174,534 | | 174,534 |
| G&A | 666,599 | - | | 666,599 | | 666,599 |
| | | | | | | |
| Total Operating Expenses | 2,790,792 | - | - | 2,790,792 | 961,604 | 3,752,396 |
| | | | | | | |
| BCF | 2,099,045 | 0 | 0 | 2,099,045 | 0 | 2,099,045 |
| | | | | | | |
| Depreciation | 303,807 | - | 350 | 304,157 | | 304,157 |
| Amortization | 272,165 | - | (272,164) | 1 | | 1 |
| | | | | | | |
| EBIT | 1,523,073 | - | 271,814 | 1,794,887 | 0 | 1,794,887 |
| | | | | | | |
| Management Fees | 356,140 | - | | 356,140 | (141) | 355,999 |
| Other (Income)/Expense | (192) | - | | (192) | | (192) |
| Interest | | | | - | | |
| G/S - Deferred Interest | 1,204,207 | | | 1,204,207 | | 1,204,207 |
| G/S -Interest | 1,330,387 | | | 1,330,387 | | 1,330,387 |
| Seller Notes | | | | - | | |
| Affilate Notes | | | | - | | |
| Other | 77 | - | | 77 | | 77 |
| | | | | | | |
| PreTax Earnings | $ (1,367,546) | $ - | $ 271,814 | (1,095,732) | 141 | (1,095,591) |

**STG MEDIA-HUNTSVILLE/BCA RADIO, LLC**
Profit & Loss Reconciliation
To Audited Financial Statements
As of Decemomber 31, 2002

| Category | Financials | Pre-Audit Subsequent Entries | Audit AJE's | Adjusted Financials | Grouping Differences | Audited Financials |
|---|---|---|---|---|---|---|
| Gross Revenues | $ 6,632,851 | $          - | $          - | $ 6,632,851 | 519,878 | $    7,152,729 |
| Less: Agency Commission | 754,826 | - | | 754,826 | | 754,826 |
| Net Revenue | 5,878,025 | - | | 5,878,025 | 519,878 | 6,397,903 |
| | | | | | | |
| Operating Expenses | | | | | | |
| Trade Expense | - | | | - | 519,878 | 519,878 |
| Programming | 776,486 | - | - | 776,486 | | 776,486 |
| Engineering | 121,159 | - | - | 121,159 | | 121,159 |
| Sales | 1,226,163 | - | - | 1,226,163 | | 1,226,163 |
| Promotions | 316,298 | - | - | 316,298 | | 316,298 |
| G&A | 835,539 | - | - | 835,539 | | 835,539 |
| | | | | | | |
| Total Operating Expenses | 3,275,645 | | - | 3,275,645 | 519,878 | 3,795,523 |
| | | | | | | |
| BCF | 2,602,380 | - | - | 2,602,380 | 0 | 2,602,380 |
| | | | | | | |
| Depreciation | 198,064 | - | 15,519 | 211,583 | | 211,583 |
| Amortization | 638,329 | - | (319,009) | 319,320 | | 319,320 |
| | | | | | | |
| EBIT | 1,767,987 | - | 303,490 | 2,071,477 | 0 | 2,071,477 |
| | | | | | | |
| Management Fees | 460,067 | - | | 460,067 | (186) | 459,881 |
| Other (Income)/Expense | (5) | - | | (5) | | (5) |
| Loss from sale of Assets | 3,476,505 | - | 331,994 | 3,808,499 | | 3,808,499 |
| Interest: | | | | | | |
| G/S - Deferred Interest | 1,405,102 | - | | 1,405,102 | | 1,405,102 |
| G/S -Interest | 1,532,377 | - | | 1,532,377 | | 1,532,377 |
| Seller Notes | 165,247 | - | | 165,247 | | 165,247 |
| Affiliate Notes | 580,645 | - | | 580,645 | | 580,645 |
| Other | | - | | | | |
| | | | | | | |
| PreTax Earnings | $ (5,851,951) | $          - | $    (28,504) | $ (5,880,455) | $186 | ($5,880,269) |

THOMAS MEDIA OPERATIONS, LLC/THOMAS RADIO, LLC
Profit & Loss Reconciliation
To Audited Financial Statements
As of Decemember 31, 2002

| Category | Financials | Pre-Audit Subsequent Entries | Audit AJE's | Adjusted Financials | Grouping Differences | Audited Financials |
|---|---|---|---|---|---|---|
| Gross Revenues | $ 3,385,966 | $ - | $ - | $ 3,385,966 | 177,497 | $ 3,563,463 |
| Less Agency Commission | 238,254 | | | 238,254 | | 238,254 |
| Net Revenue | 3,147,712 | - | | 3,147,712 | 177,497 | 3,325,209 |
| | | | | | | |
| Operating Expenses | | | | | | |
| Trade Expense | - | | | - | 175,497 | 175,497 |
| Programming | 540,909 | - | | 540,909 | | 540,909 |
| Engineering | 139,164 | | | 139,164 | | 139,164 |
| Sales | 816,150 | 3,000 | | 819,150 | | 819,150 |
| Promotions | 37,001 | (6,400) | | 30,601 | | 30,601 |
| G&A | 467,546 | 1,912 | - | 469,458 | | 469,458 |
| | | | | | | |
| Total Operating Expenses | 2,000,770 | (1,488) | | 1,999,282 | 175,497 | 2,174,779 |
| | | | | | | |
| BCF | 1,146,942 | 1,488 | | 1,148,430 | 2,000 | 1,150,430 |
| | | | | | | |
| Depreciation | 141,717 | | 48,163 | 189,880 | | 189,880 |
| Amortization | 151,313 | - | (117,617) | 33,696 | | 33,696 |
| | | | | | | |
| EBIT | 853,912 | 1,488 | 69,454 | 924,854 | 2,000 | 926,854 |
| | | | | | | |
| Management Fees | 238,227 | - | | 238,227 | (90) | 238,137 |
| Minority Interest | - | - | | - | 126,090 | 126,090 |
| Other (Income)/Expense | (33,600) | - | | (33,600) | | (33,600) |
| Income from Trade | (2,000) | - | | (2,000) | 2,000 | |
| Loss from disposal of Assets | - | - | | - | 5,665 | 5,665 |
| Interest: | | | | | | |
| G/S - Deferred Interest | 490,605 | - | | 490,605 | | 490,605 |
| G/S -Interest | 543,946 | - | | 543,946 | | 543,946 |
| Seller Notes | 72,760 | - | | 72,760 | | 72,760 |
| Affiliate Notes | 116,849 | - | | 116,849 | | 116,849 |
| Other | 395 | - | | 395 | | 395 |
| | | | | | | |
| PreTax Earnings | ($573,270) | $1,488 | $69,454 | ($502,328) | ($131,665) | ($633,993) |

**RTG MEDIA, LLC/RTG RADIO LLC**
**Profit & Loss Reconciliation**
**To Audited Financial Statements**
**As of Decemember 31, 2002**

| Category | Financials | Pre-Audit Subsequent Entries | Audit AJE's | Adjusted Financials | Grouping Differences | Audited Financials |
|---|---|---|---|---|---|---|
| Gross Revenues | $ 3,781,697 | $ - | $ - | $ 3,781,697 | 192,098 | $ 3,973,795 |
| Less: Agency Commission | 209,555 | | | 209,555 | | |
| Net Revenue | 3,572,142 | - | - | 3,572,142 | 192,098 | 3,764,240 |
| | | | | | | |
| Operating Expenses | | | | | | |
| Trade Expense | | | | | 192,098 | 192,098 |
| Programming | 651,088 | | - | 651,088 | | 651,088 |
| Engineering | 177,386 | - | - | 177,386 | | 177,386 |
| Sales | 829,670 | - | - | 829,670 | | 829,670 |
| Promotions | 3,901 | - | - | 3,901 | | 3,901 |
| G&A | 804,215 | 2,626 | - | 806,841 | | 806,841 |
| | | | | | | |
| Total Operating Expenses | 2,466,260 | 2,626 | - | 2,468,886 | 192,098 | 2,660,984 |
| | | | | | | |
| BCF | 1,105,882 | (2,626) | - | 1,103,256 | 0 | 1,103,256 |
| | | | | | | |
| Depreciation | 375,250 | | 24,589 | 399,839 | | 399,839 |
| Amortization | 876,355 | | (836,355) | 40,000 | | 40,000 |
| | | | | | | |
| EBIT | (145,723) | (2,626) | 811,766 | 663,417 | 0 | 663,417 |
| | | | | | | |
| Management Fees | 219,125 | - | | 219,125 | (86) | 219,039 |
| Minority Interest | | | | | 44,949 | 44,949 |
| Interest: | | | | | | |
| G/S - Deferred Interest | 704,584 | - | | 704,584 | | 704,584 |
| G/S -Interest | 780,942 | - | | 780,942 | | 780,942 |
| Seller Notes | | | | - | | - |
| Affiliate Notes | 342,859 | - | | 342,859 | | 342,859 |
| Other | 3,009 | - | | 3,009 | | 3,009 |
| | | | | | | |
| PreTax Earnings | $ (2,196,342) | $ (2,626) | $ 811,766 | ($1,387,202) | ($44,863) | ($1,432,065) |

Black Crow Media Group, LLC
Consolidating Balance Sheet
June 30, 2003

**ASSETS**

| | Black Crow | Corporate | STG Media | Thomas Media | RTG Media | Adjustments | Consolidated |
|---|---|---|---|---|---|---|---|
| Cash | $ 657,897 | $ 2,626,305 | $ (1,000,893) | $ (192,336) | $ (851,542) | | $ 1,439,431 |
| Cash-Capex Reserve | | 264,033 | | | | | 264,033 |
| Marketable Securities-G/S | | 7,119,489 | | | | | 7,119,489 |
| Accounts Receivable | 627,900 | | 1,295,283 | 552,487 | 525,852 | | 3,001,522 |
| Reserve Doubtful Accts | (31,395) | | (64,764) | (27,624) | (26,292) | | (150,076) |
| Net Receivables | 596,505 | | 1,230,519 | 524,863 | 499,559 | | 2,851,447 |
| Affiliate Receivables | 883,490 | 17,230,877 | | | | (18,114,368) | 0 |
| Prepaid Expenses | 58,111 | 477,736 | 365,401 | 7,711 | 47,645 | | 956,604 |
| Other | 63,668 | 996,092 | 62,272 | 104,840 | 24,970 | (941,551) | 310,289 |
| **Total Current Assets** | 2,459,670 | 28,714,533 | 657,299 | 445,078 | (279,368) | (19,055,919) | 12,941,293 |
| Investments | - | 14,386,104 | | 4,520,556 | | (14,386,104) | 4,520,556 |
| Net Fixed Assets | 943,467 | 81,896 | 1,010,513 | 876,967 | 2,474,208 | | 5,387,051 |
| Capitalized Loan Costs | | 3,053,620 | | | | | 3,053,620 |
| Amortization | | (924,682) | | | | | (924,682) |
| Net Capitalized Loan Costs | | 2,128,938 | | | | | 2,128,938 |
| Broadcast Licenses | 3,826,244 | | 3,361,000 | 1,755,619 | 10,800,000 | | 19,742,863 |
| Goodwill | 254,186 | | 14,206,845 | 2,014,126 | 343,282 | | 16,818,439 |
| Amortization | (1,432,721) | | (2,914,379) | (567,033) | (705,300) | | (5,619,433) |
| Net Licenses and Goodwill | 2,647,709 | | 14,653,466 | 3,202,712 | 10,437,982 | | 30,941,869 |
| **TOTAL ASSETS** | $ 6,050,846 | $ 45,311,471 | $ 16,321,278 | $ 9,045,314 | $ 12,632,822 | $ (33,442,023) | $ 55,919,707 |

**LIABILITIES AND EQUITY**

| | Black Crow | Corporate | STG Media | Thomas Media | RTG Media | Adjustments | Consolidated |
|---|---|---|---|---|---|---|---|
| Accounts Payable | $ 83,183 | $ 2,982 | 230,213 | $ 64,510 | $ 34,367 | | $ 415,255 |
| Accrued Payroll | 45,826 | | 63,226 | 74,545 | 65,332 | | 248,929 |
| Accrued Taxes | 18,276 | | 5,046 | 7,597 | 7,086 | | 38,004 |
| Accrued Interest | | - | | 13,821 | | | 13,821 |
| Accrued Expenses | 225,130 | 10,575 | 395,640 | 142,692 | 254,474 | (941,551) | 86,959 |
| S/T Debt-Others | | | 110,359 | 143,720 | | | 254,079 |
| **Total Current Liabilities** | 372,415 | 13,557 | 804,484 | 446,885 | 361,258 | (941,551) | 1,057,047 |
| Goldman Sachs-Term Loan | 12,677,665 | 6,500,000 | 11,738,579 | 5,164,974 | 7,418,782 | | 43,500,000 |
| G.S.Working Capital-Line | 702,411 | | 650,381 | 286,167 | 411,041 | | 2,050,000 |
| Long Term Debt- Others | 7,664 | | 2,086,142 | 736,018 | 36,085 | | 2,865,929 |
| Deferred Interest | 1,801,361 | 1,551,205 | 1,474,773 | 733,888 | 1,054,130 | | 6,615,358 |
| Affiliate Payables | | | 9,186,584 | 2,095,097 | 6,832,687 | (18,114,368) | 0 |
| **TOTAL LIABILITIES** | 15,561,536 | 8,064,763 | 25,940,943 | 9,463,029 | 16,113,983 | (19,055,919) | 56,088,334 |
| **TOTAL EQUITY** | (9,510,690) | 37,246,708 | (9,619,665) | (417,715) | (3,481,161) | (14,386,104) | (168,627) |
| **TOTAL LIABILITIES & EQUITY** | $ 6,050,846 | $ 45,311,471 | $ 16,321,278 | $ 9,045,314 | $ 12,632,822 | $ (33,442,023) | $ 55,919,707 |

## Black Crow Media Group LLC
## Balance Sheet
## June 30, 2003

### ASSETS

| | Corporate | Adjustments | Adjusted |
|---|---|---|---|
| Cash | $ 2,626,305 | | $ 2,626,305 |
| Cash-Capex Reserve | 264,033 | | 264,033 |
| Marketable Securities-G/S | 7,119,489 | | 7,119,489 |
| Accounts Receivable | | | |
| Reserve Doubtful Accts | | | |
| Net Receivables | | | |
| | | | |
| Affiliate Receivables | 17,230,877 | | 17,230,877 |
| Prepaid Expenses | 477,736 | | 477,736 |
| Other | 996,092 | | 996,092 |
| **Total Current Assets** | 28,714,533 | | 28,714,533 |
| | | | |
| Net Fixed Assets | 81,896 | | 81,896 |
| Investments | 14,386,104 | | 14,386,104 |
| Capitalized Loan Costs | 3,053,620 | | 3,053,620 |
| Amortization | (924,682) | | (924,682) |
| Net Capitalized Loan Costs | 2,128,938 | | 2,128,938 |
| | | | |
| Broadcast Licenses | | | |
| Goodwill | | | |
| Amortization | | | - |
| Net Licenses and Goodwill | | | |
| | | | |
| **TOTAL ASSETS** | $ 45,311,471 | | $ 45,311,471 |

### LIABILITIES AND EQUITY

| | Corporate | Adjustments | Adjusted |
|---|---|---|---|
| Accounts Payable | $ 2,982 | | 2,982 |
| Accrued Payroll | | | |
| Accrued Interest and Taxes | - | | 0 |
| Accrued Expenses | 10,575 | | 10,575 |
| | | | |
| **Total Current Liabilities** | 13,557 | | 13,557 |
| | | | |
| Goldman Sachs-Term Loan | 6,500,000 | | 6,500,000 |
| G.S.Working Capital-Line | | | |
| Deferred Interest | 1,551,205 | | 1,551,205 |
| Affiliate Paybles | | | |
| **TOTAL LIABILITIES** | 8,064,763 | | 8,064,763 |
| | | | |
| **TOTAL EQUITY** | 37,246,708 | | 37,246,708 |
| | | | |
| **TOTAL LIABILITIES & EQUITY** | $ 45,311,471 | | $ 45,311,471 |

**Black Crow Media Group LLC**
**Balance Sheet**
**June 30, 2003**

| ASSETS | Black Crow Media LLC | Black Crow Radio LLC | Adjustments | Combined |
|---|---|---|---|---|
| Cash | $ 857,897 | | | $ 857,897 |
| Marketable Securities | | | | |
| Accounts Receivable | 627,900 | | | 627,900 |
| Reserve Doubtful Accts | (31,395) | | | (31,395) |
| Net Receivables | 596,505 | | | 596,505 |
| | | | | |
| Affiliate Receivables | 883,490 | | | 883,490 |
| Prepaid Expenses | 58,111 | | | 58,111 |
| Other | 63,666 | | | 63,666 |
| | | | | |
| Total Current Assets | 2,459,670 | | | 2,459,670 |
| | | | | |
| Investments | 2,539,527 | | (2,539,527) | - |
| Net Fixed Assets | 943,467 | | | 943,467 |
| | | | | |
| Broadcast Licenses | | 3,826,244 | | 3,826,244 |
| Goodwill | 254,186 | | | 254,186 |
| Amortization | (124,747) | (1,307,974) | | (1,432,721) |
| Net Licenses and Goodwill | 129,439 | 2,518,270 | | 2,647,709 |
| | | | | |
| TOTAL ASSETS | $ 6,072,103 | $ 2,518,270 | $ (2,539,527) | $ 6,050,846 |


| LIABILITIES AND EQUITY | Black Crow Media LLC | Black Crow Radio LLC | Adjustments | Combined |
|---|---|---|---|---|
| Accounts Payable | $ 83,183 | | | $ 83,183 |
| Accrued Payroll | 45,826 | | | 45,826 |
| Accrued Taxes | 18,276 | | | 18,276 |
| Accrued Interest | - | | | |
| Accrued Expenses | 225,130 | | | 225,130 |
| | | | | |
| Total Current Liabilities | 372,415 | | | 372,415 |
| | | | | |
| Goldman Sachs-Term Loan | 12,677,665 | | | 12,677,665 |
| G.S.Working Capital-Line | 702,411 | | | 702,411 |
| Deferred Interest | 1,801,361 | | | 1,801,361 |
| Long Term Debt- Others | 7,684 | | | 7,684 |
| | | | | |
| TOTAL LIABILITIES | 15,561,536 | | | 15,561,536 |
| | | | | |
| TOTAL EQUITY | (9,489,433) | 2,518,270 | (2,539,527) | (9,510,690) |
| | | | | |
| TOTAL LIABILITIES & EQUITY | $ 6,072,103 | $ 2,518,270 | $ (2,539,527) | $ 6,050,846 |

## Black Crow Media Group LLC
## Balance Sheet
## June 30, 2003

| ASSETS | STG Media Huntsville | BCA Radio, LLC | Adjustments | Combined |
|---|---:|---:|---:|---:|
| Cash | $ (1,000,893) | | | $ (1,000,893) |
| Marketable Securities | | | | |
| Accounts Receivable | 1,295,283 | | | 1,295,283 |
| Reserve Doubtful Accts | (64,764) | | | (64,764) |
| Net Receivables | 1,230,519 | | | 1,230,519 |
| | | | | |
| Affiliate Receivables | | | | |
| Prepaid Expenses | 365,401 | | | 365,401 |
| Other | 62,272 | | | 62,272 |
| | | | | |
| **Total Current Assets** | 657,299 | | | 657,299 |
| | | | | |
| Investments | 2,929,222 | | (2,929,222) | - |
| Net Fixed Assets | 1,010,513 | | | 1,010,513 |
| | | | | |
| Broadcast Licenses | | 3,361,000 | | 3,361,000 |
| Goodwill | 14,206,845 | | | 14,206,845 |
| Amortization | (2,432,989) | (481,389) | | (2,914,379) |
| Net Licenses and Goodwill | 11,773,855 | 2,879,611 | | 14,653,466 |
| | | | | |
| **TOTAL ASSETS** | $ 16,370,889 | $ 2,879,611 | $ (2,929,222) | $ 16,321,278 |

| LIABILITIES AND EQUITY | STG Media Huntsville | BCA Radio, LLC | Adjustments | Combined |
|---|---:|---:|---:|---:|
| Accounts Payable | $ 230,213 | | | $ 230,213 |
| Accrued Payroll | 63,226 | | | 63,226 |
| Accrued Taxes | 5,046 | | | 5,046 |
| Accrued Interest | - | | | |
| Accrued Expenses | 395,640 | | | 395,640 |
| ST Debt-Others | 110,359 | | | 110,359 |
| | | | | |
| **Total Current Liabilities** | 804,484 | | | 804,484 |
| | | | | |
| Goldman Sachs-Term Loan | 11,738,579 | | | 11,738,579 |
| G.S.Working Capital-Line | 650,381 | | | 650,381 |
| Long Term Debt- Others | 2,086,142 | | | 2,086,142 |
| Deferred Interest | 1,474,773 | | | 1,474,773 |
| Affiliate Payables | 9,186,584 | | | 9,186,584 |
| **TOTAL LIABILITIES** | 25,940,943 | | | 25,940,943 |
| | | | | |
| **TOTAL EQUITY** | (9,570,054) | 2,879,611 | (2,929,222) | (9,619,665) |
| | | | | |
| **TOTAL LIABILITIES & EQUITY** | $ 16,370,889 | $ 2,879,611 | $ (2,929,222) | $ 16,321,278 |

Black Crow Media Group LLC
Balance Sheet
June 30, 2003

## ASSETS

| | THOMAS MEDIA OPERATIONS LLC | THOMAS RADIO LLC | Adjustments | Combined |
|---|---|---|---|---|
| Cash | $ (192,336) | | | $ (192,336) |
| Marketable Securities | | | | |
| Accounts Receivable | 552,487 | | | 552,487 |
| Reserve Doubtful Accts | (27,624) | | | (27,624) |
| Net Receivables | 524,863 | | | 524,863 |
| | | | | |
| Affiliate Receivables | | | | |
| Prepaid Expenses | 7,711 | | | 7,711 |
| Other | 104,840 | | | 104,840 |
| | | | | |
| Total Current Assets | 445,078 | | | 445,078 |
| | | | | |
| Investments | 4,520,556 | | | 4,520,556 |
| Net Fixed Assets | 876,967 | | | 876,967 |
| | | | | |
| Broadcast Licenses | | 1,755,619 | | 1,755,619 |
| Goodwill | 2,014,126 | | | 2,014,126 |
| Amortization | (401,225) | (165,809) | | (567,033) |
| Net Licenses and Goodwill | 1,612,902 | 1,589,811 | | 3,202,712 |
| | | | | |
| TOTAL ASSETS | $ 7,455,503 | $ 1,589,811 | $ - | $ 9,045,314 |

| | THOMAS MEDIA OPERATIONS LLC | THOMAS RADIO LLC | Adjustments | Combined |
|---|---|---|---|---|
| **LIABILITIES AND EQUITY** | | | | |
| Accounts Payable | $ 64,510 | | | $ 64,510 |
| Accrued Payroll | 74,545 | | | 74,545 |
| Accrued Taxes | 7,597 | | | 7,597 |
| Accrued Interest | 13,821 | | | 13,821 |
| Accrued Expenses | 142,692 | | | 142,692 |
| ST Debt-Others | 143,720 | | | 143,720 |
| | | | | |
| Total Current Liabilities | 446,885 | | | 446,885 |
| | | | | |
| Goldman Sachs-Term Loan | 5,164,974 | | | 5,164,974 |
| G.S.Working Capital-Line | 286,167 | | | 286,167 |
| Deferred Interest | 733,888 | | | 733,888 |
| Long Term Debt- Others | 736,018 | | | 736,018 |
| Affiliate Payables | 2,095,097 | | | 2,095,097 |
| TOTAL LIABILITIES | 9,463,029 | | | 9,463,029 |
| | | | | |
| TOTAL EQUITY | (2,007,526) | 1,589,811 | | (417,715) |
| | | | | |
| TOTAL LIABILITIES & EQUITY | $ 7,455,503 | $ 1,589,811 | $ - | $ 9,045,314 |

Black Crow Media Group LLC
Balance Sheet
June 30, 2003

## ASSETS

| | RTG MEDIA LLC | RTG RADIO LLC | Adjustments | Combined |
|---|---|---|---|---|
| Cash | $ (851,542) | | | $ (851,542) |
| Marketable Securities | | | | |
| Accounts Receivable | 525,852 | | | 525,852 |
| Reserve Doubtful Accts | (26,292) | | | (26,292) |
| Net Receivables | 499,559 | | | 499,559 |
| | | | | |
| Affiliate Receivables | | | | |
| Prepaid Expenses | 47,645 | | | 47,645 |
| Other | 24,970 | | | 24,970 |
| | | | | |
| Total Current Assets | (279,368) | | | (279,368) |
| | | | | |
| Investments | 10,200,000 | | (10,200,000) | - |
| Net Fixed Assets | 2,474,208 | | | 2,474,208 |
| | | | | |
| Broadcast Licenses | | 10,800,000 | | 10,800,000 |
| Goodwill | 343,282 | | | 343,282 |
| Amortization | (105,300) | (600,000) | | (705,300) |
| Net Licenses and Goodwill | 237,982 | 10,200,000 | | 10,437,982 |
| | | | | |
| TOTAL ASSETS | $ 12,632,822 | $ 10,200,000 | $ (10,200,000) | $ 12,632,822 |

## LIABILITIES AND EQUITY

| | RTG MEDIA LLC | RTG RADIO LLC | Adjustments | Combined |
|---|---|---|---|---|
| Accounts Payable | $ 34,367 | | | $ 34,367 |
| Accrued Payroll | 65,332 | | | 65,332 |
| Accrued Taxes | 7,086 | | | 7,086 |
| Accrued Interest | | | | - |
| Accrued Expenses | 254,474 | | | 254,474 |
| | | | | |
| Total Current Liabilities | 361,258 | | | 361,258 |
| | | | | |
| Goldman Sachs-Term Loan | 7,418,782 | | | 7,418,782 |
| G.S.Working Capital-Line | 411,041 | | | 411,041 |
| Long Term Debt- Others | 36,085 | | | 36,085 |
| Deferred Interest | 1,054,130 | | | 1,054,130 |
| Affiliate Payables | 6,832,687 | | | 6,832,687 |
| TOTAL LIABILITIES | 16,113,983 | | | 16,113,983 |
| | | | | |
| TOTAL EQUITY | (3,481,161) | 10,200,000 | (10,200,000) | (3,481,161) |
| | | | | |
| TOTAL LIABILITIES & EQUITY | $ 12,632,822 | $ 10,200,000 | $ (10,200,000) | $ 12,632,822 |

| | Corporate | Black Crow Media LLC | STG Media LLC | Thomas Media Operations LLC | RTG Media LLC | Adjustments | Consolidated |
|---|---|---|---|---|---|---|---|
| Gross Revenue | $ 110,745 | $ 450,341 | $ 591,925 | $ 266,203 | $ 299,916 | $ (110,745) | $1,608,385 |
| Less Agcy Com | 0 | 36,748 | 67,434 | 19,787 | 15,970 | | 139,939 |
| Net Revenue | 110,745 | 413,593 | 524,491 | 246,416 | 283,946 | (110,745) | 1,468,446 |
| Operating Exp. | | | | | | | |
| Programming | | 60,875 | 58,841 | 40,271 | 52,156 | | 212,143 |
| Engineering | | 8,795 | 13,015 | 11,174 | 17,359 | | 50,343 |
| Sales | | 99,107 | 128,652 | 33,762 | 75,127 | | 336,648 |
| Promotions | | 13,672 | 35,043 | 172 | 133 | | 49,020 |
| G&A | | 55,018 | 62,009 | 38,801 | 63,067 | | 218,895 |
| Total Oper Exp | | 237,467 | 297,560 | 124,180 | 207,842 | | 867,049 |
| BCF | 110,745 | 176,126 | 226,931 | 122,236 | 76,104 | (110,745) | 601,397 |
| Corp Exp | 166,163 | | | | | | 166,163 |
| EBITDA | (55,418) | 176,126 | 226,931 | 122,236 | 76,104 | (110,745) | 435,234 |
| Depreciation | 1,055 | 23,364 | 15,293 | 17,281 | 35,199 | | 92,192 |
| Amortization | 7,165 | 344 | | | 3,333 | | 10,842 |
| EBIT | (63,638) | 152,418 | 211,638 | 104,955 | 37,572 | (110,745) | 332,200 |
| Management Fees | | 27,493 | 41,092 | 19,305 | 22,855 | (110,745) | - |
| Other (Income)/Expense | (278,580) | (41) | | (2,904) | | - | (281,525) |
| Income from Trade | | | | | | | |
| Loss from sale of Assets | | | | | | | |
| Interest: | | | | | | | |
| G/S - Deferred Interest | 48,082 | 98,978 | 91,644 | 40,324 | 57,919 | | 336,945 |
| G/S -Interest | 48,297 | 108,250 | 100,363 | 44,256 | 63,542 | | 364,728 |
| Seller Notes | | | 13,127 | 5,425 | | | 18,552 |
| Affiliate Notes | | | | | | - | |
| Other | - | 6 | 137,697 | 31,428 | 102,412 | | 271,543 |
| Pretax Earnings | $ 118,563 | $ (82,266) | $ (172,305) | $ (32,879) | $ (209,156) | $ - | $ (378,044) |

Black Crow Media Group,LLC

June 2003 Profit - Loss Statements- Consolidating- Year to Date

| | Corporate | Black Crow Media LLC | STG Media LLC | Thomas Media Operations LLC | RTG Media LLC | Adjustments | Consolidated |
|---|---|---|---|---|---|---|---|
| Gross Revenue | $ 617,645 | $ 2,690,822 | $ 3,421,361 | $ 1,533,523 | $ 1,762,894 | $ (617,645) | $9,409,140 |
| Less Agcy Com | | 229,032 | 399,506 | 107,044 | 93,285 | | 828,868 |
| Net Revenue | 617,645 | 2,461,790 | 3,022,354 | 1,426,479 | 1,669,608 | (617,645) | 8,580,272 |
| | | | | | | | |
| Programming | | 374,407 | 383,792 | 243,655 | 313,823 | | 1,315,677 |
| Engineering | | 55,989 | 72,861 | 71,201 | 107,826 | | 307,877 |
| Sales | | 595,093 | 684,764 | 335,896 | 418,092 | | 2,033,835 |
| Promotions | | 84,553 | 163,819 | (1,593) | 678 | | 267,458 |
| G&A | | 333,504 | 371,028 | 226,509 | 383,713 | | 1,314,755 |
| Total Oper Exp | | 1,443,537 | 1,695,265 | 875,668 | 1,224,133 | | 5,239,603 |
| BCF | 617,645 | 1,018,253 | 1,326,130 | 550,811 | 445,476 | (617,645) | 3,340,669 |
| Corp Exp | 824,960 | | | | | | 824,960 |
| EBITDA | (207,315) | 1,018,253 | 1,326,130 | 550,811 | 445,476 | (617,645) | 2,515,709 |
| Depreciation | 5,372 | 131,455 | 105,581 | 113,374 | 220,166 | | 576,948 |
| Amortization | 42,989 | 2,259 | - | - | 20,000 | | 65,248 |
| EBIT | (255,676) | 884,539 | 1,220,569 | 437,437 | 205,290 | (617,645) | 1,873,513 |
| Management Fees | | 173,685 | 214,317 | 87,450 | 124,339 | (617,645) | (17,854) |
| Other (income)/Expense | (598,194) | (75) | | (2,904) | | | (601,173) |
| Income from Trade | | | | | | | |
| Loss from sale of Assets | | | | | | | |
| Interest: | | | | | | | |
| G/S - Deferred Interest | 290,096 | 597,155 | 552,921 | 243,266 | 349,446 | | 2,032,904 |
| G/S -Interest | 260,431 | 630,536 | 584,707 | 257,780 | 370,114 | | 2,123,568 |
| Seller Notes | - | - | 79,829 | 33,463 | - | | 113,092 |
| Affiliate Notes | - | | | | | | |
| Other | - | 48 | 283,025 | 62,559 | 205,115 | | 550,746 |
| Pretax Earnings | $ (229,009) | $ (516,808) | $ (494,031) | $ (244,196) | $ (843,724) | $ - | $ (2,327,769) |

Black Crow Media Group,LLC
June 2003 Profit - Loss Statements

| | Current Month | | Category | Year-to-Date | | |
|---|---|---|---|---|---|---|
| Actual | Last Year | Budget | | Actual | Last Year | Budget |
| $ 1,608,385 | $ 1,670,619 | $ 1,898,730 | Gross Revenues | $ 9,409,140 | $ 9,345,997 | $ 10,290,712 |
| 139,939 | 146,169 | 168,420 | Less: Agency Commission | 828,868 | 808,228 | 871,271 |
| 1,468,446 | 1,524,450 | 1,730,310 | Net Revenue | 8,580,272 | 8,537,769 | 9,419,441 |
| | | | Operating Expenses | | | |
| 212,143 | 219,718 | 226,681 | Programming | 1,315,677 | 1,335,299 | 1,377,554 |
| 50,343 | 46,802 | 52,321 | Engineering | 307,877 | 264,273 | 316,059 |
| 336,648 | 379,559 | 397,705 | Sales | 2,033,835 | 2,065,284 | 2,235,066 |
| 49,020 | 38,327 | 58,474 | Promotions | 267,458 | 255,017 | 326,153 |
| 218,895 | 224,469 | 224,838 | G&A | 1,314,755 | 1,344,535 | 1,342,224 |
| 867,049 | 910,875 | 960,019 | Total Operating Expenses | 5,239,603 | 5,264,409 | 5,597,056 |
| 601,397 | 613,575 | 770,291 | BCF | 3,340,669 | 3,273,360 | 3,822,385 |
| 166,163 | 169,276 | 187,164 | Corporate | 824,960 | 756,627 | 840,176 |
| 435,234 | 444,299 | 583,127 | EBITDA | 2,515,709 | 2,516,733 | 2,982,209 |
| 92,192 | 72,294 | 139,998 | Depreciation | 576,948 | 433,858 | 782,643 |
| 10,842 | 197,149 | 406,736 | Amortization | 65,248 | 1,199,701 | 2,242,569 |
| 332,200 | 174,856 | 36,393 | EBIT | 1,873,513 | 883,174 | (43,003) |
| - | (5,359) | 2,800 | Management Fees | (17,854) | (28,374) | 2,800 |
| (281,525) | (299,888) | (2,800) | Other (Income)/Exp | (601,173) | (456,125) | (2,800) |
| - | | | Income from Trade | - | | |
| | | | Loss from sale of Assets | - | | |
| | | | Interest: | | | |
| 336,945 | 288,863 | 341,625 | G/S - Deferred Interest | 2,032,904 | 1,742,808 | 2,049,751 |
| 364,728 | 323,253 | 375,873 | G/S -Interest | 2,123,568 | 1,953,193 | 2,255,234 |
| 18,552 | 20,091 | 18,700 | Seller Notes | 113,092 | 121,728 | 112,200 |
| | | | Affiliate Notes | | | |
| 271,543 | 232,553 | 4,975 | Other | 550,746 | 336,416 | 24,875 |
| $ (378,044) | $ (384,657) | $ (704,778) | PreTax Earnings | $ (2,327,769) | $ (2,786,472) | $ (4,485,062) |

| | | | Ratios | | | |
|---|---|---|---|---|---|---|
| 13.19% | 13.15% | 11.94% | Programming | 13.98% | 14.29% | 13.39% |
| 3.13% | 2.92% | 2.76% | Engineering | 3.27% | 2.83% | 3.07% |
| 20.93% | 22.72% | 20.95% | Sales | 21.62% | 22.10% | 21.72% |
| 3.05% | 2.29% | 3.08% | Promotions | 2.84% | 2.73% | 3.17% |
| 13.61% | 13.44% | 11.84% | G&A | 13.97% | 14.39% | 13.04% |
| 53.91% | 54.52% | 50.56% | Expenses % to Gross Rev | 55.69% | 56.33% | 54.39% |
| 8.70% | 8.75% | 8.87% | Agency Commission | 8.81% | 8.65% | 8.47% |
| 37.39% | 36.73% | 40.57% | % BCF-Gross | 35.50% | 35.02% | 37.14% |
| 40.95% | 40.25% | 44.52% | % BCF-Net | 38.93% | 38.34% | 40.58% |
| 27.06% | 26.59% | 30.71% | %EBITDA-Gross | 26.74% | 26.93% | 28.98% |
| 29.64% | 29.14% | 33.70% | %EBITDA-Net | 29.32% | 29.48% | 31.66% |
| 88.06% | 77.28% | 67.66% | % Curr Int/EBITDA | 88.91% | 82.45% | 79.39% |
| -23.50% | -23.02% | -37.12% | %PreTax Earnings | -24.74% | -29.81% | -43.58% |

**Black Crow Media Group, LLC**
**June 2003 Profit - Loss Statements**

| | Current Month | | | Category | Year-to-Date | | |
|---|---|---|---|---|---|---|---|
| **Actual** | **Last Year** | **Budget** | | **Actual** | **Last Year** | **Budget** | |
| | | | | Corporate | | | |
| $ 110,745 | $ 112,504 | $ 138,965 | Management Fees | $ 617,645 | $ 625,677 | $ 752,065 |
| | | | | | | |
| 129,507 | 134,372 | 150,731 | Salaries | 574,716 | 539,987 | 621,108 |
| 1,874 | 1,914 | 2,400 | Benefits | 11,219 | 12,210 | 14,400 |
| 131,381 | 136,286 | 153,131 | Total Personnel | 585,935 | 552,197 | 635,508 |
| | | | | | | |
| 6,051 | 3,300 | 3,300 | Insurance | 16,401 | 18,653 | 19,800 |
| 540 | 404 | 500 | Utilities | 2,910 | 2,270 | 3,000 |
| 1,500 | 1,500 | 1,500 | Rent | 9,000 | 9,000 | 9,000 |
| | | | Taxes | | | |
| 8,333 | 7,833 | 8,333 | Outside Serv-Accounting | 49,998 | 46,998 | 50,000 |
| 2,491 | 3,392 | 1,000 | Outside Serv-Consulting | 6,542 | 5,242 | 6,000 |
| 10,000 | 2,500 | 4,000 | Outside Serv-Legal | 44,500 | 25,000 | 24,000 |
| 5,867 | 14,061 | 15,400 | Other | 109,674 | 97,268 | 92,868 |
| 166,163 | 169,276 | 187,164 | Total Corporate Expenses | 824,960 | 756,627 | 840,176 |
| | | | | | | |
| (55,418) | (56,772) | (48,199) | BCF | (207,315) | (130,950) | (88,111) |
| | | | | | | |
| 1,055 | 258 | 983 | Depreciation | 6,372 | 1,641 | 5,898 |
| 7,165 | | 5,616 | Amortization | 42,989 | | 33,696 |
| | | | | | | |
| (63,638) | (57,030) | (54,798) | EBIT | (256,676) | (132,591) | (127,705) |
| | | | | | | |
| (278,580) | (299,845) | | Other (Income)/Exp | (598,194) | (456,005) | |
| | | | Interest: | | | |
| 48,082 | | 48,750 | G/S - Deferred Interest | 290,096 | | 292,500 |
| 48,297 | | 49,802 | G/S - Interest | 280,431 | | 298,810 |
| | | | Seller Notes | | | |
| | | | Affiliate Notes | | | |
| | | | Other | | | |
| | | | | | | |
| $ 118,563 | $ 242,815 | $ (153,350) | PreTax Earnings | $ (229,009) | $ 323,414 | $ (719,014) |

9/24/2003  2:53 PM

Black Crow Media Group,LLC
June 2003 Profit - Loss Statements

| Black Crow - Daytona Beach | | | | | | |
|---|---|---|---|---|---|---|
| Current Month | | | | Year-to Date | | |
| Actual | Last Year | Budget | Category | Actual | Last Year | Budget |
| $ 450,341 | $ 482,762 | $ 519,680 | Gross Revenues | $ 2,690,822 | $ 2,818,057 | $ 2,999,056 |
| 36,748 | 44,564 | 48,724 | Less: Agency Commission | 229,032 | 260,284 | 265,242 |
| 413,593 | 438,198 | 470,956 | Net Revenue | 2,461,790 | 2,557,773 | 2,733,814 |
| | | | Operating Expenses | | | |
| 60,875 | 63,147 | 63,990 | Programming | 374,407 | 380,748 | 381,809 |
| 8,795 | 7,170 | 9,558 | Engineering | 55,989 | 49,887 | 57,347 |
| 99,107 | 98,306 | 104,336 | Sales | 595,083 | 587,590 | 640,682 |
| 13,672 | 15,938 | 16,582 | Promotions | 84,553 | 96,770 | 99,490 |
| 55,018 | 51,479 | 57,055 | G&A | 333,504 | 332,261 | 341,692 |
| 237,467 | 236,040 | 251,521 | Total Operating Expenses | 1,443,537 | 1,447,257 | 1,521,020 |
| 176,126 | 202,158 | 219,435 | BCF | 1,018,253 | 1,110,516 | 1,212,794 |
| 23,364 | 27,487 | 21,091 | Depreciation | 131,455 | 164,923 | 126,546 |
| 344 | 23,132 | 25,131 | Amortization | 2,259 | 138,791 | 150,786 |
| 152,418 | 151,539 | 173,213 | EBIT | 884,539 | 806,802 | 935,462 |
| 27,493 | 31,992 | 37,951 | Management Fees | 173,685 | 188,048 | 219,075 |
| (41) | (43) | | Other (Income)/Expense | (75) | (120) | |
| | | | Interest: | | | |
| 98,976 | 98,976 | 100,351 | G/S - Deferred Interest | 597,155 | 597,155 | 602,104 |
| 108,250 | 110,730 | 111,549 | G/S -Interest | 630,536 | 668,166 | 669,293 |
| | | | Seller Notes | | | |
| | | | Affiliate Notes | | | |
| 6 | 27 | | Other | 48 | 107 | |
| $ (82,266) | $ (90,143) | $ (76,637) | PreTax Earnings | $ (516,808) | $ (646,553) | $ (555,010) |
| | | | **Ratios** | | | |
| 13.52% | 13.08% | 12.31% | Programming | 13.91% | 13.51% | 12.73% |
| 1.95% | 1.49% | 1.84% | Engineering | 2.08% | 1.77% | 1.91% |
| 22.01% | 20.36% | 20.08% | Sales | 22.12% | 20.85% | 21.36% |
| 3.04% | 3.30% | 3.19% | Promotions | 3.14% | 3.43% | 3.32% |
| 12.22% | 10.66% | 10.98% | G&A | 12.39% | 11.79% | 11.39% |
| 52.73% | 48.89% | 48.40% | Expenses % to Gross Rev | 53.65% | 51.36% | 50.72% |
| 8.16% | 9.23% | 9.38% | Agency Commission | 8.51% | 9.24% | 8.84% |
| 39.11% | 41.88% | 42.23% | % BCF-Gross | 37.84% | 39.41% | 40.44% |
| 42.58% | 46.13% | 46.59% | % BCF-Net | 41.36% | 43.42% | 44.36% |
| -18.27% | -18.67% | -14.75% | %PreTax Earnings | -19.21% | -22.94% | -18.51% |

Black Crow Media Group,LLC
June 2003 Profit - Loss Statements

| Current Month | | | | Year-to Date | | |
|---|---|---|---|---|---|---|
| Actual | Last Year | Budget | Category | Actual | Last Year | Budget |
| $ 591,925 | $ 592,008 | $ 720,471 | Gross Revenues | $ 3,421,901 | $ 3,168,588 | $ 3,643,986 |
| 67,434 | 65,255 | 76,580 | Less: Agency Commission | 399,506 | 356,107 | 378,317 |
| 524,491 | 526,753 | 643,891 | Net Revenue | 3,022,394 | 2,812,480 | 3,265,669 |
| | | | Operating Expenses | | | |
| 58,841 | 59,862 | 63,401 | Programming | 383,792 | 381,559 | 399,446 |
| 13,015 | 11,272 | 11,556 | Engineering | 72,861 | 58,045 | 72,837 |
| 128,652 | 113,740 | 146,376 | Sales | 684,764 | 622,480 | 770,057 |
| 35,043 | 19,914 | 39,447 | Promotions | 183,819 | 132,109 | 209,963 |
| 62,009 | 68,479 | 62,294 | G&A | 371,028 | 400,263 | 375,129 |
| 297,560 | 273,267 | 323,074 | Total Operating Expenses | 1,696,265 | 1,594,457 | 1,827,432 |
| 226,931 | 253,486 | 320,817 | BCF | 1,326,130 | 1,218,024 | 1,438,237 |
| 15,293 | 9,817 | 20,640 | Depreciation | 105,561 | 58,902 | 123,840 |
| | 99,159 | 31,278 | Amortization | | 611,761 | 187,668 |
| 211,638 | 144,510 | 268,899 | EBIT | 1,220,569 | 547,361 | 1,126,729 |
| 41,092 | 41,774 | 52,168 | Management Fees | 214,317 | 207,112 | 262,693 |
| | | | Other (Income)/Expense | | | |
| | | | Loss from sale of Assets | | | |
| | | | Interest: | | | |
| 91,644 | 91,644 | 92,917 | G/S - Deferred Interest | 552,921 | 552,921 | 557,503 |
| 100,383 | 102,257 | 103,443 | G/S -Interest | 584,707 | 619,615 | 620,656 |
| 13,127 | 13,802 | 13,100 | Seller Notes | 79,629 | 83,562 | 78,600 |
| | | | Affiliate Notes | | | |
| 137,697 | 89,967 | | Other | 283,025 | 156,535 | |
| $ (172,305) | $ (194,934) | $ 7,272 | PreTax Earnings | $ (494,031) | $ (1,072,384) | $ (392,723) |
| | | | Ratios | | | |
| 9.94% | 10.11% | 8.80% | Programming | 11.22% | 12.04% | 10.96% |
| 2.20% | 1.90% | 1.60% | Engineering | 2.13% | 1.83% | 2.00% |
| 21.73% | 19.21% | 20.32% | Sales | 20.01% | 19.65% | 21.13% |
| 5.92% | 3.36% | 5.48% | Promotions | 5.37% | 4.17% | 5.76% |
| 10.48% | 11.57% | 8.65% | G&A | 10.84% | 12.63% | 10.29% |
| 50.27% | 46.16% | 44.84% | Expenses % to Gross Rev | 49.57% | 50.32% | 50.15% |
| 11.39% | 11.02% | 10.63% | Agency Commission | 11.67% | 11.24% | 10.38% |
| 38.34% | 42.82% | 44.53% | % BCF-Gross | 38.75% | 38.44% | 39.47% |
| 43.27% | 48.12% | 49.82% | % BCF-Net | 43.88% | 43.31% | 44.04% |
| -29.11% | -32.93% | 1.01% | %PreTax Earnings | -14.44% | -33.84% | -10.78% |

STG Media - Huntsville

9/24/2003  2:53 PM

Black Crow Media Group,LLC
June 2003 Profit - Loss Statements

| | Current Month | | | | Year-to Date | | |
|---|---|---|---|---|---|---|---|
| | Actual | Last Year | Budget | Category | Actual | Last Year | Budget |
| | | | | Thomas Media - Jackson, Tn | | | |
| | $ 266,203 | $ 287,103 | $ 318,504 | Gross Revenues | $ 1,533,523 | $ 1,579,672 | $ 1,705,544 |
| | 19,787 | 18,003 | 25,028 | Less: Agency Commission | 107,044 | 99,435 | 125,335 |
| | 246,416 | 269,100 | 293,476 | Net Revenue | 1,426,479 | 1,480,237 | 1,580,209 |
| | | | | Operating Expenses | | | |
| | 40,271 | 45,889 | 43,384 | Programming | 243,655 | 267,572 | 265,365 |
| | 11,174 | 12,731 | 11,936 | Engineering | 71,201 | 68,321 | 72,331 |
| | 33,762 | 55,932 | 72,813 | Sales | 335,896 | 417,675 | 421,170 |
| | 172 | 1,994 | 2,000 | Promotions | (1,593) | 22,968 | 14,000 |
| | 38,801 | 38,320 | 39,037 | G&A | 226,509 | 234,309 | 231,254 |
| | 124,180 | 154,846 | 169,170 | Total Operating Expenses | 875,668 | 1,010,846 | 1,004,120 |
| | 122,236 | 114,254 | 124,306 | BCF | 550,811 | 469,391 | 576,089 |
| | 17,281 | 10,863 | 8,568 | Depreciation | 113,374 | 65,180 | 51,406 |
| | | 21,409 | 15,884 | Amortization | | 128,453 | 95,184 |
| | 104,955 | 81,982 | 99,874 | EBIT | 437,437 | 275,758 | 429,499 |
| | 19,305 | 16,981 | 26,575 | Management Fees | 87,450 | 97,301 | 130,042 |
| | (2,904) | | (2,800) | Other (Income)/Expense | (2,904) | | (2,800) |
| | | | | Income from Trade | | | |
| | | | | Interest: | | | |
| | 40,324 | 40,324 | 40,884 | G/S - Deferred Interest | 243,286 | 243,286 | 245,302 |
| | 44,256 | 45,230 | 45,600 | G/S -Interest | 257,780 | 273,195 | 273,600 |
| | 5,425 | 6,289 | 5,600 | Seller Notes | 33,463 | 38,166 | 33,600 |
| | | | | Affiliate Notes | | | |
| | 31,428 | 34,133 | | Other | 62,559 | 49,013 | |
| | $ (32,879) | $ (60,975) | $ (15,985) | PreTax Earnings | $ (244,196) | $ (425,202) | $ (250,245) |
| | | | | Ratios | | | |
| | 15.13% | 15.98% | 13.62% | Programming | 15.89% | 16.94% | 15.56% |
| | 4.20% | 4.43% | 3.75% | Engineering | 4.64% | 4.33% | 4.24% |
| | 12.68% | 19.48% | 22.86% | Sales | 21.90% | 26.44% | 24.69% |
| | 0.06% | 0.69% | 0.63% | Promotions | -0.10% | 1.45% | 0.82% |
| | 14.58% | 13.35% | 12.26% | G&A | 14.77% | 14.83% | 13.56% |
| | 46.65% | 53.93% | 53.11% | Expenses % to Gross Rev | 57.10% | 63.99% | 58.87% |
| | 7.43% | 6.27% | 7.86% | Agency Commission | 6.98% | 6.29% | 7.35% |
| | 45.92% | 39.80% | 39.03% | % BCF-Gross | 35.92% | 29.71% | 33.78% |
| | 49.61% | 42.46% | 42.36% | % BCF-Net | 38.61% | 31.71% | 36.46% |
| | -12.35% | -21.24% | -5.02% | %PreTax Earnings | -15.92% | -28.92% | -14.67% |

Black Crow Media Group,LLC
June 2003 Profit - Loss Statements

| | Current Month | | Category | Year-to-Date | | |
|---|---|---|---|---|---|---|
| Actual | Last Year | Budget | | Actual | Last Year | Budget |

RTG Media - SE Georgia, N. Florida

| Actual | Last Year | Budget | Category | Actual | Last Year | Budget |
|---|---|---|---|---|---|---|
| $ 299,916 | $ 308,746 | $ 340,075 | Gross Revenues | $ 1,762,894 | $ 1,779,680 | $ 1,942,126 |
| 15,970 | 18,347 | 18,088 | Less: Agency Commission | 93,285 | 92,401 | 102,377 |
| 283,946 | 290,399 | 321,987 | Net Revenue | 1,669,608 | 1,687,278 | 1,839,749 |
| | | | Operating Expenses | | | |
| 52,156 | 50,840 | 55,906 | Programming | 313,823 | 305,420 | 330,934 |
| 17,359 | 17,629 | 19,271 | Engineering | 107,826 | 88,020 | 113,544 |
| 75,127 | 111,581 | 74,180 | Sales | 418,092 | 437,539 | 403,157 |
| 133 | 481 | 445 | Promotions | 678 | 3,169 | 2,700 |
| 63,067 | 66,191 | 66,452 | G&A | 383,713 | 377,701 | 394,149 |
| 207,842 | 246,722 | 216,254 | Total Operating Expenses | 1,224,133 | 1,211,849 | 1,244,484 |
| 76,104 | 43,677 | 105,733 | BCF | 445,476 | 475,429 | 595,265 |
| 35,199 | 23,869 | 88,716 | Depreciation | 220,186 | 143,212 | 474,953 |
| 3,333 | 53,449 | 328,847 | Amortization | 20,000 | 320,696 | 1,775,235 |
| 37,572 | (33,641) | (311,830) | EBIT | 205,290 | 11,521 | (1,654,923) |
| 22,855 | 16,398 | 25,071 | Management Fees | 124,339 | 104,842 | 143,055 |
| | | | Other (Income)/Expense | | | |
| | | | Interest: | | | |
| 57,919 | 57,919 | 58,724 | G/S - Defered Interest | 349,446 | 349,446 | 352,342 |
| 63,542 | 65,036 | 65,479 | G/S -Interest | 370,114 | 392,217 | 392,875 |
| | | | Seller Notes | | | |
| | | | Affiliate Notes | | | |
| 102,412 | 108,426 | 4,975 | Other | 205,115 | 130,762 | 24,875 |
| $ (209,156) | $ (281,420) | $ (466,078) | PreTax Earnings | $ (843,724) | $ (965,746) | $ (2,568,070) |

| | | | Ratios | | | |
|---|---|---|---|---|---|---|
| 17.39% | 16.47% | 16.44% | Programming | 17.80% | 17.16% | 17.04% |
| 5.79% | 5.71% | 5.67% | Engineering | 6.12% | 4.95% | 5.85% |
| 25.05% | 36.14% | 21.81% | Sales | 23.72% | 24.59% | 20.76% |
| 0.04% | 0.16% | 0.13% | Promotions | 0.04% | 0.18% | 0.14% |
| 21.03% | 21.44% | 19.54% | G&A | 21.77% | 21.22% | 20.29% |
| 69.30% | 79.91% | 63.59% | Expenses % to Gross Rev | 69.44% | 68.09% | 64.08% |
| 5.32% | 5.94% | 5.32% | Agency Commission | 5.29% | 5.19% | 5.27% |
| 25.38% | 14.15% | 31.09% | % BCF-Gross | 25.27% | 26.71% | 30.65% |
| 26.80% | 15.04% | 32.84% | % BCF-Net | 26.68% | 28.18% | 32.36% |
| -69.74% | -91.15% | -137.05% | %PreTax Earnings | -47.86% | -54.27% | -132.23% |

Black Crow Media Group, LLC
Consolidating Balance Sheet
August 31, 2003

## ASSETS

| | Black Crow | Corporate | STG Media | Thomas Media | RTG Media | Adjustments | Consolidated |
|---|---|---|---|---|---|---|---|
| Cash | $ 1,039,734 | $ 3,212,805 | $ (866,268) | $ (354,261) | $ (907,244) | | $ 2,124,766 |
| Cash-Capex Reserve | | 215,938 | | | | | 215,938 |
| Marketable Securities-G/S | | 7,130,657 | | | | | 7,130,657 |
| Accounts Receivable | 467,435 | | 1,131,953 | 601,965 | 532,466 | | 2,733,819 |
| Reserve Doubtful Accts | (44,704) | | (85,938) | (35,923) | (49,186) | | (215,751) |
| Net Receivables | 422,731 | | 1,046,015 | 566,042 | 483,281 | | 2,518,068 |
| | | | | | | | |
| Affiliate Receivables | 876,446 | 17,333,792 | | | | (18,210,239) | 0 |
| Prepaid Expenses | 40,556 | 634,540 | 405,866 | 6,606 | 43,661 | | 1,131,230 |
| Other | 41,172 | 177,337 | 49,675 | 89,241 | 28,756 | (117,231) | 268,951 |
| | | | | | | | |
| Total Current Assets | 2,420,640 | 28,705,069 | 635,288 | 307,627 | (351,547) | (18,327,469) | 13,389,609 |
| | | | | | | | |
| Investments | - | 14,386,104 | | 4,520,556 | | (14,386,104) | 4,520,556 |
| Net Fixed Assets | 896,739 | 79,786 | 981,478 | 865,255 | 2,405,237 | | 5,228,495 |
| Capitalized Loan Costs | | 3,053,620 | | | | | 3,053,620 |
| Amortization | | (939,012) | | | | | (939,012) |
| Net Capitalized Loan Costs | | 2,114,608 | | | | | 2,114,608 |
| | | | | | | | |
| Broadcast Licenses | 3,826,244 | | 3,361,000 | 1,755,619 | 10,800,000 | | 19,742,863 |
| Goodwill | 254,186 | | 14,206,845 | 2,014,126 | 343,282 | | 16,818,439 |
| Amortization | (1,433,408) | | (2,914,448) | (567,033) | (711,967) | | (5,626,856) |
| Net Licenses and Goodwill | 2,647,022 | | 14,653,397 | 3,202,712 | 10,431,316 | | 30,934,447 |
| | | | | | | | |
| TOTAL ASSETS | $ 5,964,401 | $ 45,285,567 | $ 16,270,164 | $ 8,896,151 | $ 12,485,005 | $ (32,713,574) | $ 56,187,715 |

## LIABILITIES AND EQUITY

| | Black Crow | Corporate | STG Media | Thomas Media | RTG Media | Adjustments | Consolidated |
|---|---|---|---|---|---|---|---|
| Accounts Payable | $ 28,734 | $ 23,817 | $ 157,208 | $ 32,947 | $ 31,072 | | $ 273,778 |
| Accrued Payroll | 19,919 | | 63,388 | 70,875 | 60,726 | | 214,907 |
| Accrued Taxes | 24,340 | | 7,962 | 10,621 | 8,466 | | 51,388 |
| Accrued Interest | - | - | | (6,353) | - | | (6,353) |
| Accrued Expenses | 245,867 | 64,569 | 272,620 | 107,309 | 162,670 | (117,231) | 735,805 |
| S/T Debt-Others | | | 92,571 | 135,356 | | | 227,927 |
| | | | | | | | |
| Total Current Liabilities | 318,860 | 88,386 | 593,749 | 350,755 | 262,934 | (117,231) | 1,497,453 |
| | | | | | | | |
| Goldman Sachs-Term Loan | 12,677,665 | 6,500,000 | 11,738,579 | 5,164,974 | 7,418,782 | | 43,500,000 |
| G S Working Capital-Line | 702,411 | | 650,381 | 286,167 | 411,041 | | 2,050,000 |
| Long Term Debt- Others | 5,128 | | 2,086,142 | 629,219 | 33,967 | | 2,754,455 |
| Deferred Interest | 2,005,912 | 1,650,575 | 1,664,172 | 817,223 | 1,173,830 | | 7,311,712 |
| Affiliate Payables | | | 9,228,957 | 2,127,453 | 6,863,829 | (18,210,239) | 0 |
| TOTAL LIABILITIES | 15,709,976 | 8,238,961 | 25,961,979 | 9,375,791 | 16,154,383 | (18,327,469) | 57,113,621 |
| | | | | | | | |
| TOTAL EQUITY | (9,745,575) | 37,046,606 | (9,691,816) | (479,640) | (3,669,377) | (14,386,104) | (925,905) |
| | | | | | | | |
| TOTAL LIABILITIES & EQUITY | $ 5,964,401 | $ 45,285,567 | $ 16,270,164 | $ 8,896,151 | $ 12,485,005 | $ (32,713,574) | $ 56,187,715 |

**Black Crow Media Group LLC**
**Balance Sheet**
**August 31, 2003**

| ASSETS | Corporate | Adjustments | Adjusted |
|---|---|---|---|
| Cash | $ 3,212,805 | | $ 3,212,805 |
| Cash-Capex Reserve | 215,938 | | 215,938 |
| Marketable Securities-G/S | 7,130,657 | | 7,130,657 |
| Accounts Receivable | | | |
| Reserve Doubtful Accts | | | |
| Net Receivables | | | |
| | | | |
| Affiliate Receivables | 17,333,792 | | 17,333,792 |
| Prepaid Expenses | 634,540 | | 634,540 |
| Other | 177,337 | | 177,337 |
| **Total Current Assets** | **28,705,069** | | **28,705,069** |
| | | | |
| Net Fixed Assets | 79,786 | | 79,786 |
| Investments | 14,386,104 | | 14,386,104 |
| Capitalized Loan Costs | 3,053,620 | | 3,053,620 |
| Amortization | (939,012) | | (939,012) |
| Net Capitalized Loan Costs | 2,114,608 | | 2,114,608 |
| | | | |
| Broadcast Licenses | | | |
| Goodwill | | | |
| Amortization | | | - |
| Net Licenses and Goodwill | | | |
| | | | |
| **TOTAL ASSETS** | **$ 45,285,567** | | **$ 45,285,567** |

| LIABILITIES AND EQUITY | Corporate | Adjustments | Adjusted |
|---|---|---|---|
| Accounts Payable | $ 23,817 | | 23,817 |
| Accrued Payroll | | | |
| Accrued Interest and Taxes | - | | 0 |
| Accrued Expenses | 64,569 | | 64,569 |
| | | | |
| **Total Current Liabilities** | **88,386** | | **88,386** |
| | | | |
| Goldman Sachs-Term Loan | 6,500,000 | | 6,500,000 |
| G.S. Working Capital-Line | | | |
| Deferred Interest | 1,650,575 | | 1,650,575 |
| Affiliate Paybles | | | |
| **TOTAL LIABILITIES** | **8,238,961** | | **8,238,961** |
| | | | |
| **TOTAL EQUITY** | **37,046,606** | | **37,046,606** |
| | | | |
| **TOTAL LIABILITIES & EQUITY** | **$ 45,285,567** | | **$ 45,285,567** |

## Black Crow Media Group LLC
### Balance Sheet
### August 31, 2003

### ASSETS

| | Black Crow Media LLC | Black Crow Radio LLC | Adjustments | Combined |
|---|---|---|---|---|
| Cash | $ 1,039.734 | | | $ 1,039.734 |
| Marketable Securities | | | | |
| Accounts Receivable | 467,435 | | | 467,435 |
| Reserve Doubtful Accts | (44,704) | | | (44,704) |
| Net Receivables | 422.731 | | | 422.731 |
| | | | | |
| Affiliate Receivables | 876,446 | | | 876.446 |
| Prepaid Expenses | 40,556 | | | 40.556 |
| Other | 41,172 | | | 41.172 |
| **Total Current Assets** | **2,420,640** | | | **2,420,640** |
| | | | | |
| Investments | 2.539.527 | | (2.539,527) | - |
| Net Fixed Assets | 896,739 | | | 896,739 |
| | | | | |
| Broadcast Licenses | | 3,826,244 | | 3,826,244 |
| Goodwill | 254,186 | | | 254,186 |
| Amortization | (125,434) | (1,307,974) | | (1,433,408) |
| Net Licenses and Goodwill | 128,752 | 2,518.270 | | 2,647.022 |
| | | | | |
| **TOTAL ASSETS** | **$ 5,985,659** | **$ 2,518,270** | **$ (2,539,527)** | **$ 5,964,401** |

### LIABILITIES AND EQUITY

| | Black Crow Media LLC | Black Crow Radio LLC | Adjustments | Combined |
|---|---|---|---|---|
| Accounts Payable | $ 28,734 | | | $ 28,734 |
| Accrued Payroll | 19,919 | | | 19.919 |
| Accrued Taxes | 24,340 | | | 24,340 |
| Accrued Interest | - | | | - |
| Accrued Expenses | 245,867 | | | 245,867 |
| | | | | |
| **Total Current Liabilities** | **318,860** | | | **318,860** |
| | | | | |
| Goldman Sachs-Term Loan | 12,677,665 | | | 12,677,665 |
| G.S.Working Capital-Line | 702,411 | | | 702,411 |
| Deferred Interest | 2.005,912 | | | 2.005,912 |
| Long Term Debt- Others | 5,128 | | | 5,128 |
| **TOTAL LIABILITIES** | **15,709,976** | | | **15,709,976** |
| **TOTAL EQUITY** | **(9,724,318)** | **2,518,270** | **(2,539,527)** | **(9,745,575)** |
| **TOTAL LIABILITIES & EQUITY** | **$ 5,985,659** | **$ 2,518,270** | **$ (2,539,527)** | **$ 5,964,401** |

Black Crow Media Group LLC
Balance Sheet
August 31, 2003

| ASSETS | STG Media Huntsville | BCA Radio, LLC | Adjustments | Combined |
|---|---|---|---|---|
| Cash | $ (866,268) | | | $ (866,268) |
| Marketable Securities | | | | |
| Accounts Receivable | 1,131,953 | | | 1,131,953 |
| Reserve Doubtful Accts | (85,938) | | | (85,938) |
| Net Receivables | 1,046,015 | | | 1,046,015 |
| Affiliate Receivables | | | | |
| Prepaid Expenses | 405,866 | | | 405,866 |
| Other | 49,675 | | | 49,675 |
| **Total Current Assets** | **635,288** | | | **635,288** |
| Investments | 2,929,222 | | (2,929,222) | - |
| Net Fixed Assets | 981,478 | | | 981,478 |
| Broadcast Licenses | | 3,361,000 | | 3,361,000 |
| Goodwill | 14,206,845 | | | 14,206,845 |
| Amortization | (2,433,058) | (481,389) | | (2,914,448) |
| Net Licenses and Goodwill | 11,773,786 | 2,879,611 | | 14,653,397 |
| **TOTAL ASSETS** | **$ 16,319,775** | **$ 2,879,611** | **$ (2,929,222)** | **$ 16,270,164** |

| LIABILITIES AND EQUITY | STG Media Huntsville | BCA Radio, LLC | Adjustments | Combined |
|---|---|---|---|---|
| Accounts Payable | $ 157,208 | | | $ 157,208 |
| Accrued Payroll | 63,388 | | | 63,388 |
| Accrued Taxes | 7,962 | | | 7,962 |
| Accrued Interest | - | | | - |
| Accrued Expenses | 272,620 | | | 272,620 |
| ST Debt-Others | 92,571 | | | 92,571 |
| **Total Current Liabilities** | **593,749** | | | **593,749** |
| Goldman Sachs-Term Loan | 11,738,579 | | | 11,738,579 |
| G.S.Working Capital-Line | 650,381 | | | 650,381 |
| Long Term Debt- Others | 2,086,142 | | | 2,086,142 |
| Deferred Interest | 1,664,172 | | | 1,664,172 |
| Affiliate Payables | 9,228,957 | | | 9,228,957 |
| **TOTAL LIABILITIES** | **25,961,979** | | | **25,961,979** |
| **TOTAL EQUITY** | **(9,642,204)** | **2,879,611** | **(2,929,222)** | **(9,691,816)** |
| **TOTAL LIABILITIES & EQUITY** | **$ 16,319,775** | **$ 2,879,611** | **$ (2,929,222)** | **$ 16,270,164** |

**Black Crow Media Group LLC**
**Balance Sheet**
**August 31, 2003**

### ASSETS

| | THOMAS MEDIA OPERATIONS LLC | THOMAS RADIO LLC | Adjustments | Combined |
|---|---|---|---|---|
| Cash | $ (354,261) | | | $ (354,261) |
| Marketable Securities | | | | |
| Accounts Receivable | 601,965 | | | 601,965 |
| Reserve Doubtful Accts | (35,923) | | | (35,923) |
| Net Receivables | 566,042 | | | 566,042 |
| Affiliate Receivables | | | | |
| Prepaid Expenses | 6,606 | | | 6,606 |
| Other | 89,241 | | | 89,241 |
| **Total Current Assets** | **307,627** | | | **307,627** |
| Investments | 4,520,556 | | | 4,520,556 |
| Net Fixed Assets | 865,255 | | | 865,255 |
| Broadcast Licenses | | 1,755,619 | | 1,755,619 |
| Goodwill | 2,014,126 | | | 2,014,126 |
| Amortization | (401,225) | (165,809) | | (567,033) |
| Net Licenses and Goodwill | 1,612,902 | 1,589,811 | | 3,202,712 |
| **TOTAL ASSETS** | $ 7,306,341 | $ 1,589,811 | $ - | $ 8,896,151 |

### LIABILITIES AND EQUITY

| | THOMAS MEDIA OPERATIONS LLC | THOMAS RADIO LLC | Adjustments | Combined |
|---|---|---|---|---|
| Accounts Payable | $ 32,947 | | | $ 32,947 |
| Accrued Payroll | 70,875 | | | 70,875 |
| Accrued Taxes | 10,621 | | | 10,621 |
| Accrued Interest | (6,353) | | | (6,353) |
| Accrued Expenses | 107,309 | | | 107,309 |
| ST Debt-Others | 135,356 | | | 135,356 |
| **Total Current Liabilities** | **350,755** | | | **350,755** |
| Goldman Sachs-Term Loan | 5,164,974 | | | 5,164,974 |
| G.S. Working Capital-Line | 286,167 | | | 286,167 |
| Deferred Interest | 817,223 | | | 817,223 |
| Long Term Debt- Others | 629,219 | | | 629,219 |
| Affiliate Payables | 2,127,453 | | | 2,127,453 |
| TOTAL LIABILITIES | 9,375,791 | | | 9,375,791 |
| TOTAL EQUITY | (2,069,450) | 1,589,811 | | (479,640) |
| **TOTAL LIABILITIES & EQUITY** | $ 7,306,341 | $ 1,589,811 | $ - | $ 8,896,151 |

Black Crow Media Group LLC
Balance Sheet
August 31, 2003

## ASSETS

| | RTG MEDIA LLC | RTG RADIO LLC | Adjustments | Combined |
|---|---|---|---|---|
| Cash | $ (907,244) | | | $ (907,244) |
| Marketable Securities | | | | |
| Accounts Receivable | 532,466 | | | 532,466 |
| Reserve Doubtful Accts | (49,186) | | | (49,186) |
| Net Receivables | 483,281 | | | 483,281 |
| | | | | |
| Affiliate Receivables | | | | |
| Prepaid Expenses | 43,661 | | | 43,661 |
| Other | 28,756 | | | 28,756 |
| **Total Current Assets** | **(351,547)** | | | **(351,547)** |
| | | | | |
| Investments | 10,200,000 | | (10,200,000) | - |
| Net Fixed Assets | 2,405,237 | | | 2,405,237 |
| | | | | |
| Broadcast Licenses | | 10,800,000 | | 10,800,000 |
| Goodwill | 343,282 | | | 343,282 |
| Amortization | (111,967) | (600,000) | | (711,967) |
| Net Licenses and Goodwill | 231,316 | 10,200,000 | | 10,431,316 |
| | | | | |
| **TOTAL ASSETS** | **$ 12,485,005** | **$ 10,200,000** | **$ (10,200,000)** | **$ 12,485,005** |

## LIABILITIES AND EQUITY

| | RTG MEDIA LLC | RTG RADIO LLC | Adjustments | Combined |
|---|---|---|---|---|
| Accounts Payable | $ 31,072 | | | $ 31,072 |
| Accrued Payroll | 60,726 | | | 60,726 |
| Accrued Taxes | 8,466 | | | 8,466 |
| Accrued Interest | | | | - |
| Accrued Expenses | 162,670 | | | 162,670 |
| | | | | |
| **Total Current Liabilities** | **262,934** | | | **262,934** |
| | | | | |
| Goldman Sachs-Term Loan | 7,418,782 | | | 7,418,782 |
| G S Working Capital-Line | 411,041 | | | 411,041 |
| Long Term Debt- Others | 33,967 | | | 33,967 |
| Deferred Interest | 1,173,830 | | | 1,173,830 |
| Affiliate Payables | 6,853,829 | | | 6,853,829 |
| **TOTAL LIABILITIES** | **16,154,383** | | | **16,154,383** |
| | | | | |
| **TOTAL EQUITY** | **(3,669,377)** | **10,200,000** | **(10,200,000)** | **(3,669,377)** |
| | | | | |
| **TOTAL LIABILITIES & EQUITY** | **$ 12,485,005** | **$ 10,200,000** | **$ (10,200,000)** | **$ 12,485,005** |

Black Crow Media Group,LLC

August 2003 Profit - Loss Statements- Consolidating-MTD

| | Corporate | Black Crow Media LLC | STG Media LLC | Thomas Media Operations LLC | RTG Media LLC | Adjustments | Consolidated |
|---|---|---|---|---|---|---|---|
| Gross Revenue | $ 117,231 | $ 387,133 | $ 605,281 | $ 287,658 | $ 328,483 | $ (117,231) | $1,508,555 |
| Less Agcy Com | 0 | 32,114 | 69,059 | 20,138 | 16,545 | | 137,856 |
| Net Revenue | 117,231 | 355,019 | 536,222 | 267,520 | 311,938 | (117,231) | 1,470,699 |
| | | | | | | | |
| Operating Exp. | | | | | | | |
| | | | | | | | |
| Programming | | 58,806 | 60,752 | 44,495 | 54,419 | | 218,472 |
| Engineering | | 6,127 | 15,134 | 12,465 | 19,658 | | 53,384 |
| Sales | | 81,685 | 135,988 | 71,326 | 73,622 | | 362,621 |
| Promotions | | 14,618 | 24,709 | 474 | 462 | | 40,263 |
| G&A | | 58,437 | 74,410 | 39,937 | 68,084 | | 240,868 |
| | | | | | | | |
| Total Oper Exp | | 219,673 | 310,993 | 168,697 | 216,245 | | 915,608 |
| | | | | | | | |
| BCF | 117,231 | 135,346 | 225,229 | 98,823 | 95,693 | (117,231) | 555,091 |
| | | | | | | | |
| Corp Exp | 107,672 | | | | | | 107,672 |
| | | | | | | | |
| EBITDA | 9,559 | 135,346 | 225,229 | 98,823 | 95,693 | (117,231) | 447,419 |
| | | | | | | | |
| Depreciation | 1,055 | 23,364 | 15,043 | 17,281 | 35,199 | | 91,942 |
| Amortization | 7,165 | 344 | - | - | 3,333 | | 10,842 |
| | | | | | | | |
| EBIT | 1,339 | 111,638 | 210,186 | 81,542 | 57,160 | (117,231) | 344,634 |
| | | | | | | | |
| Management Fees | | 26,245 | 43,687 | 21,245 | 25,333 | (117,231) | (721) |
| Other (Income)/Expense | (6,619) | - | - | (2,904) | - | | (9,523) |
| Income from Trade | | | | | | | - |
| Loss from sale of Assets | | - | | | | | - |
| Interest: | | | | | | | |
| G/S - Deferred Interest | 49,685 | 102,275 | 94,699 | 41,668 | 59,850 | | 348,177 |
| G/S -Interest | 49,974 | 109,937 | 101,949 | 44,946 | 64,534 | | 371,340 |
| Seller Notes | | | 13,009 | 4,827 | - | | 17,836 |
| Affiliate Notes | | | - | - | - | | - |
| Other | - | 10 | - | - | 105 | | 115 |
| | | | | | | | |
| Pretax Earnings | $ (91,701) | $ (126,829) | $ (43,158) | $ (28,240) | $ (92,662) | $ - | $ (382,589) |

| | Corporate | Black Crow Media LLC | STG Media LLC | Thomas Media Operations LLC | RTG Media LLC | Adjustments | Consolidated |
|---|---|---|---|---|---|---|---|
| Gross Revenue | $ 831,992 | $ 3,477,225 | $ 4,608,832 | $ 2,085,013 | $ 2,399,438 | $ (831,992) | $12,570,508 |
| Less Agcy Com | | 290,122 | 536,379 | 148,104 | 127,122 | | 1,101,727 |
| Net Revenue | 831,992 | 3,187,103 | 4,072,553 | 1,936,909 | 2,272,316 | (831,992) | 11,468,881 |
| | | | | | | | |
| Programming | | 491,582 | 502,883 | 328,315 | 419,864 | | 1,742,644 |
| Engineering | | 71,448 | 99,205 | 97,805 | 144,784 | | 413,242 |
| Sales | | 757,445 | 924,595 | 467,962 | 561,370 | | 2,711,372 |
| Promotions | | 113,870 | 256,395 | (1,119) | 1,182 | | 370,328 |
| G&A | | 447,374 | 506,745 | 305,365 | 516,022 | | 1,775,506 |
| Total Oper Exp | | 1,881,719 | 2,289,823 | 1,198,328 | 1,643,222 | | 7,013,092 |
| BCF | 831,992 | 1,305,384 | 1,782,730 | 738,581 | 629,094 | (831,992) | 4,455,789 |
| Corp Exp | 1,039,055 | | | | | | 1,039,055 |
| EBITDA | (207,063) | 1,305,384 | 1,782,730 | 738,581 | 629,094 | (831,992) | 3,416,734 |
| Depreciation | 8,482 | 178,182 | 135,896 | 147,935 | 290,584 | | 761,079 |
| Amortization | 57,319 | 2,946 | - | - | 26,667 | | 86,932 |
| EBIT | (272,864) | 1,124,256 | 1,646,834 | 590,646 | 311,843 | (831,992) | 2,568,723 |
| Management Fees | | 226,594 | 292,312 | 143,896 | 171,614 | (831,992) | 2,424 |
| Other (Income)/Expense | (811,395) | (75) | | (26,567) | | | (638,037) |
| Income from Trade | | | | | | | - |
| Loss from sale of Assets | | | 3,600 | | | | 3,600 |
| Interest: | | | | | | | |
| G/S - Deferred Interest | 389,466 | 801,705 | 742,319 | 328,620 | 469,146 | | 2,729,256 |
| G/S -Interest | 378,177 | 847,660 | 786,053 | 346,546 | 497,566 | | 2,856,002 |
| Seller Notes | - | | 105,707 | 43,713 | | | 149,420 |
| Affiliate Notes | - | | | | | | - |
| Other | - | 64 | 283,025 | 62,560 | 205,457 | | 551,105 |
| Pretax Earnings | $ (429,112) | $ (751,891) | $ (566,182) | $ (306,122) | $ (1,031,940) | $ - | $ (3,085,046) |

**Black Crow Media Group, LLC**
**August 2003 Profit - Loss Statements**

| | Current Month | | | | Year-to-Date | | |
|---|---|---|---|---|---|---|---|
| Actual | Last Year | Budget | Category | Actual | Last Year | Budget |
| | | | **Group Summary - All Operations** | | | |
| $ 1,608,555 | $ 1,725,086 | $ 1,796,696 | Gross Revenues | $ 12,570,608 | $ 12,725,493 | $ 13,892,593 |
| 137,856 | 148,781 | 151,345 | Less: Agency Commission | 1,101,727 | 1,097,440 | 1,174,227 |
| 1,470,699 | 1,576,305 | 1,645,351 | Net Revenue | 11,468,881 | 11,628,053 | 12,718,366 |
| | | | Operating Expenses | | | |
| 218,472 | 238,035 | 244,705 | Programming | 1,742,644 | 1,800,586 | 1,844,799 |
| 53,384 | 46,216 | 53,892 | Engineering | 413,242 | 359,348 | 422,926 |
| 362,621 | 361,391 | 382,974 | Sales | 2,711,372 | 2,768,501 | 3,003,126 |
| 40,263 | 30,970 | 45,231 | Promotions | 370,328 | 328,931 | 418,091 |
| 240,868 | 242,421 | 225,463 | G&A | 1,775,506 | 1,809,618 | 1,792,015 |
| **915,608** | **919,033** | **952,265** | **Total Operating Expenses** | **7,013,092** | **7,066,983** | **7,480,956** |
| **555,091** | **657,272** | **693,086** | **BCF** | **4,455,789** | **4,561,070** | **5,237,410** |
| 107,672 | 117,388 | 117,162 | Corporate | 1,039,055 | 982,507 | 1,074,500 |
| **447,419** | **539,884** | **575,924** | **EBITDA** | **3,416,734** | **3,578,563** | **4,162,910** |
| 91,942 | 142,123 | 139,998 | Depreciation | 761,079 | 651,275 | 1,062,638 |
| 10,842 | 519,692 | 406,736 | Amortization | 86,932 | 1,972,930 | 3,056,041 |
| **344,634** | **(121,931)** | **29,190** | **EBIT** | **2,568,723** | **954,358** | **44,231** |
| (721) | 5,172 | - | Management Fees | 2,424 | (10,828) | |
| (9,523) | (17,416) | - | Other (Income)/Exp | (638,037) | (505,669) | |
| | | | Income from Trade | | | |
| | | | Loss from sale of Assets | 3,600 | (266,667) | |
| | | | Interest: | | | |
| 348,177 | 348,177 | 341,626 | G/S - Deferred Interest | 2,729,256 | 2,439,161 | 2,733,001 |
| 371,340 | 376,992 | 375,872 | G/S -Interest | 2,856,002 | 2,709,240 | 3,006,980 |
| 17,836 | 19,414 | 18,700 | Seller Notes | 149,420 | 161,177 | 149,600 |
| - | | - | Affiliate Notes | | | |
| 115 | 241 | 4,975 | Other | 551,105 | 336,947 | 34,825 |
| $ (382,589) | $ (854,511) | $ (711,982) | **PreTax Earnings** | $ (3,085,046) | $ (3,909,002) | $ (5,880,175) |
| | | | **Ratios** | | | |
| 13.58% | 13.80% | 13.62% | Programming | 13.86% | 14.15% | 13.28% |
| 3.32% | 2.68% | 3.00% | Engineering | 3.29% | 2.82% | 3.04% |
| 22.54% | 20.95% | 21.32% | Sales | 21.57% | 21.76% | 21.62% |
| 2.50% | 1.80% | 2.52% | Promotions | 2.95% | 2.58% | 3.01% |
| 14.97% | 14.05% | 12.55% | G&A | 14.12% | 14.22% | 12.90% |
| 56.92% | 53.27% | 53.00% | Expenses % to Gross Rev | 55.79% | 55.53% | 53.85% |
| 8.57% | 8.62% | 8.42% | Agency Commission | 8.76% | 8.62% | 8.45% |
| 34.51% | 38.10% | 38.58% | % BCF-Gross | 35.45% | 35.84% | 37.70% |
| 37.74% | 41.70% | 42.12% | % BCF-Net | 38.85% | 39.22% | 41.18% |
| 27.81% | 31.30% | 32.05% | %EBITDA-Gross | 27.18% | 28.12% | 29.96% |
| 30.42% | 34.25% | 35.00% | %EBITDA-Net | 29.79% | 30.78% | 32.73% |
| 86.98% | 73.42% | 68.51% | % Curr Int/EBITDA | 87.96% | 80.21% | 75.83% |
| -23.78% | -49.53% | -39.63% | %PreTax Earnings | -24.54% | -30.72% | -42.33% |

Black Crow Media Group, LLC
August 2003 Profit - Loss Statements

| | Black Crow - Daytona Beach | | | | | |
|---|---|---|---|---|---|---|
| | Current Month | | | | Year-to-Date | | |
| Actual | Last Year | Budget | Category | Actual | Last Year | Budget |
| $ 387,133 | $ 453,493 | $ 438,057 | Gross Revenues | $ 3,477,225 | $ 3,719,980 | $ 3,924,151 |
| 32,114 | 37,190 | 37,667 | Less: Agency Commission | 290,122 | 336,936 | 342,930 |
| 355,019 | 416,303 | 400,390 | Net Revenue | 3,187,103 | 3,383,044 | 3,581,221 |
| | | | Operating Expenses | | | |
| 58,806 | 61,602 | 62,099 | Programming | 491,582 | 505,565 | 506,861 |
| 6,127 | 9,210 | 9,558 | Engineering | 71,448 | 69,096 | 76,462 |
| 81,685 | 88,936 | 95,107 | Sales | 757,445 | 768,982 | 839,450 |
| 14,618 | 14,520 | 16,582 | Promotions | 113,870 | 127,042 | 132,653 |
| 58,437 | 51,735 | 57,055 | G&A | 447,374 | 437,664 | 455,802 |
| 219,673 | 226,003 | 240,401 | Total Operating Expenses | 1,881,719 | 1,908,349 | 2,011,228 |
| 135,346 | 190,300 | 159,989 | BCF | 1,305,384 | 1,474,695 | 1,569,993 |
| 23,364 | 8,174 | 21,091 | Depreciation | 178,182 | 200,584 | 168,728 |
| 344 | 20,384 | 25,131 | Amortization | 2,946 | 182,307 | 201,048 |
| 111,638 | 161,742 | 113,767 | EBIT | 1,124,256 | 1,091,804 | 1,200,217 |
| 26,245 | 27,456 | 31,828 | Management Fees | 226,594 | 245,192 | 286,404 |
| | (43) | | Other (Income)/Expense | (75) | (213) | |
| | | | Interest: | | | |
| 102,275 | 102,275 | 100,351 | G/S - Deferred Interest | 801,705 | 801,705 | 802,805 |
| 109,937 | 111,854 | 111,549 | G/S -Interest | 847,660 | 892,486 | 892,391 |
| | | | Seller Notes | | | |
| | | | Affiliate Notes | | | |
| 10 | 13 | | Other | 64 | 120 | |
| $ (126,829) | $ (79,813) | $ (129,960) | PreTax Earnings | $ (751,691) | $ (847,486) | $ (781,383) |
| | | | Ratios | | | |
| 15.19% | 13.58% | 14.18% | Programming | 14.14% | 13.59% | 12.92% |
| 1.58% | 2.03% | 2.18% | Engineering | 2.05% | 1.86% | 1.95% |
| 21.10% | 19.61% | 21.71% | Sales | 21.78% | 20.67% | 21.39% |
| 3.78% | 3.20% | 3.79% | Promotions | 3.27% | 3.42% | 3.38% |
| 15.09% | 11.41% | 13.02% | G&A | 12.87% | 11.77% | 11.62% |
| 56.74% | 49.84% | 54.88% | Expenses % to Gross Rev | 54.12% | 51.30% | 51.25% |
| 8.30% | 8.20% | 8.60% | Agency Commission | 8.34% | 9.06% | 8.74% |
| 34.96% | 41.96% | 36.52% | % BCF-Gross | 37.54% | 39.64% | 40.01% |
| 38.12% | 45.71% | 39.96% | % BCF-Net | 40.96% | 43.59% | 43.84% |
| -32.76% | -17.60% | -29.67% | %PreTax Earnings | -21.62% | -22.78% | -19.91% |

**Black Crow Media Group,LLC**
**August 2003 Profit - Loss Statements**

| Corporate | | | | | | |
|---|---|---|---|---|---|---|
| **Current Month** | | | | **Year-to-Date** | | |
| Actual | Last Year | Budget | Category | Actual | Last Year | Budget |
| $ 117,231 | $ 105,400 | $ 131,610 | Management Fees | $ 831,992 | $ 838,081 | $ 1,015,008 |
| 73,507 | 69,071 | 80,729 | Salaries | 731,824 | 680.074 | 782,566 |
| 2,009 | 1,914 | 2,400 | Benefits | 15,126 | 16,059 | 19,200 |
| 75,516 | 70,985 | 83,129 | Total Personnel | 746,950 | 696,133 | 801.766 |
| 2,600 | 3,300 | 3,300 | Insurance | 21,601 | 25,253 | 26,400 |
| 634 | 479 | 500 | Utilities | 4,156 | 3,322 | 4,000 |
| 1,500 | 1,500 | 1,500 | Rent | 12,000 | 12,000 | 12,000 |
| | | | Taxes | | | |
| 10.833 | 7.833 | 8,333 | Outside Serv-Accounting | 71,664 | 62,664 | 66.666 |
| 350 | 17,750 | 1,000 | Outside Serv-Consulting | 8,703 | 25,027 | 8,000 |
| 2.500 | 2,500 | 4,000 | Outside Serv-Legal | 33,178 | 30,000 | 32,000 |
| 13,739 | 13,041 | 15,400 | Other | 140,803 | 128,108 | 123,668 |
| 107,672 | 117,388 | 117,162 | **Total Corporate Expenses** | 1,039,055 | 982,507 | 1,074,500 |
| 9,559 | (11,988) | 14,448 | **BCF** | (207,063) | (144,426) | (59,492) |
| 1,055 | 2,803 | 983 | Depreciation | 8,482 | 7,702 | 7.864 |
| 7,165 | 275 | 5,616 | Amortization | 57,319 | 275 | 44,928 |
| 1,339 | (15,066) | 7,849 | **EBIT** | (272,864) | (152,403) | (112,284) |
| (6,619) | (13,033) | | Other (Income)/Exp | (611,395) | (481,516) | |
| | | | Interest: | | | |
| 49.685 | 49,685 | 48,750 | G/S - Deferred Interest | 389,466 | 99,370 | 390,000 |
| 49,974 | 50,026 | 49,802 | G/S -Interest | 378,177 | 100,350 | 398,413 |
| | | | Seller Notes | | | |
| | | | Affiliate Notes | | | |
| | | | Other | | | |
| $ (91,701) | $ (101,744) | $ (90,703) | **PreTax Earnings** | $ (429,112) | $ 129,393 | $ (900,697) |