**Black Crow Media Group, LLC**
**August 2003 Profit - Loss Statements**

| STG Media - Huntsville | | | | | | |
|---|---|---|---|---|---|---|
| **Current Month** | | | | **Year-to Date** | | |
| Actual | Last Year | Budget | Category | Actual | Last Year | Budget |
| $ 605,281 | $ 609,499 | $ 648,357 | Gross Revenues | $ 4,608,932 | $ 4,357,038 | $ 4,937,055 |
| 69,059 | 70,287 | 66,567 | Less: Agency Commission | 536,379 | 487,211 | 509,878 |
| 536,222 | 539,212 | 581,790 | Net Revenue | 4,072,553 | 3,869,827 | 4,427,177 |
| | | | Operating Expenses | | | |
| 60,752 | 69,690 | 69,767 | Programming | 502,883 | 512,752 | 530,257 |
| 15,134 | 9,737 | 13,006 | Engineering | 99,205 | 77,546 | 97,400 |
| 135,988 | 118,522 | 129,040 | Sales | 924,595 | 842,773 | 1,030,486 |
| 24,709 | 15,696 | 26,204 | Promotions | 256,395 | 174,250 | 263,818 |
| 74,410 | 82,965 | 63,767 | G&A | 506,745 | 549,082 | 501,181 |
| 310,993 | 296,610 | 301,784 | Total Operating Expenses | 2,289,823 | 2,156,403 | 2,423,141 |
| 225,229 | 242,602 | 280,006 | BCF | 1,782,730 | 1,713,424 | 2,004,036 |
| 15,043 | 30,395 | 20,640 | Depreciation | 135,896 | 99,113 | 165,120 |
| | 248,250 | 31,278 | Amortization | | 1,015,558 | 250,224 |
| 210,186 | (36,043) | 228,088 | EBIT | 1,646,834 | 598,753 | 1,588,692 |
| 43,687 | 37,109 | 47,059 | Management Fees | 292,312 | 282,429 | 355,623 |
| | | | Other (Income)/Expense | | | |
| - | - | - | Loss from sale of Assets | 3,600 | (266,667) | |
| | | | Interest: | | | |
| 94,699 | 94,699 | 92,917 | G/S - Deferred Interest | 742,319 | 742,319 | 743,337 |
| 101,949 | 103,725 | 103,443 | G/S -Interest | 786,053 | 827,635 | 827,542 |
| 13,009 | 13,693 | 13,100 | Seller Notes | 105,707 | 111,003 | 104,800 |
| | | | Affiliate Notes | | | |
| | | | Other | 283,025 | 156,536 | |
| $ (43,158) | $ (285,269) | $ (28,430) | PreTax Earnings | $ (566,182) | $ (1,254,502) | $ (442,610) |
| | | | **Ratios** | | | |
| 10.04% | 11.43% | 10.76% | Programming | 10.91% | 11.77% | 10.74% |
| 2.50% | 1.60% | 2.01% | Engineering | 2.15% | 1.78% | 1.97% |
| 22.47% | 19.45% | 19.90% | Sales | 20.06% | 19.34% | 20.87% |
| 4.08% | 2.58% | 4.04% | Promotions | 5.56% | 4.00% | 5.34% |
| 12.29% | 13.61% | 9.84% | G&A | 10.99% | 12.60% | 10.15% |
| 51.38% | 48.66% | 46.55% | Expenses % to Gross Rev | 49.68% | 49.49% | 49.08% |
| 11.41% | 11.53% | 10.27% | Agency Commission | 11.64% | 11.18% | 10.33% |
| 37.21% | 39.80% | 43.19% | % BCF-Gross | 38.68% | 39.33% | 40.59% |
| 42.00% | 44.99% | 48.13% | % BCF-Net | 43.77% | 44.28% | 45.27% |
| -7.13% | -46.80% | -4.38% | %PreTax Earnings | -12.28% | -28.79% | -8.97% |

**Black Crow Media Group,LLC**
**August 2003 Profit - Loss Statements**

**Thomas Media - Jackson, Tn**

| Current Month | | | Category | Year-to-Date | | |
|---|---|---|---|---|---|---|
| Actual | Last Year | Budget | | Actual | Last Year | Budget |
| $ 287,658 | $ 297,836 | $ 319,954 | Gross Revenues | $ 2,085,013 | $ 2,203,881 | $ 2,358,352 |
| 20,138 | 23,500 | 25,395 | Less: Agency Commission | 148,104 | 145,577 | 176,860 |
| 267,520 | 274,336 | 294,559 | Net Revenue | 1,936,909 | 2,058,305 | 2,181,492 |
| | | | Operating Expenses | | | |
| 44,495 | 49,906 | 52,837 | Programming | 328,315 | 364,383 | 362,101 |
| 12,465 | 12,427 | 11,886 | Engineering | 97,805 | 91,980 | 96,803 |
| 71,326 | 78,337 | 73,371 | Sales | 467,962 | 574,931 | 569,726 |
| 474 | 28 | 2,000 | Promotions | (1,119) | 23,376 | 18,000 |
| 39,937 | 38,463 | 38,652 | G&A | 305,365 | 311,527 | 308,558 |
| 168,697 | 179,161 | 178,746 | Total Operating Expenses | 1,198,328 | 1,366,197 | 1,355,188 |
| 98,823 | 95,175 | 115,813 | BCF | 738,581 | 692,108 | 826,304 |
| 17,281 | 18,387 | 8,568 | Depreciation | 147,935 | 94,431 | 68,541 |
| | 17,683 | 15,864 | Amortization | | 167,544 | 126,912 |
| 81,542 | 59,105 | 91,381 | EBIT | 590,646 | 430,133 | 630,851 |
| 21,245 | 24,632 | 23,884 | Management Fees | 143,896 | 156,149 | 175,978 |
| (2,904) | (4,340) | - | Other (Income)/Expense | (26,567) | (23,940) | |
| | | | Income from Trade | | | |
| | | | Interest: | | | |
| 41,668 | 41,668 | 40,884 | G/S - Defered Interest | 326,620 | 326,621 | 327,069 |
| 44,946 | 45,728 | 45,600 | G/S -Interest | 346,546 | 364,874 | 364,801 |
| 4,827 | 5,721 | 5,600 | Seller Notes | 43,713 | 50,174 | 44,800 |
| | | - | Affiliate Notes | | | |
| | | - | Other | 62,560 | 49,071 | |
| $ (28,240) | $ (54,304) | $ (24,587) | PreTax Earnings | $ (306,122) | $ (492,815) | $ (281,797) |
| | | | Ratios | | | |
| 15.47% | 16.76% | 16.51% | Programming | 15.75% | 16.53% | 15.35% |
| 4.33% | 4.17% | 3.71% | Engineering | 4.69% | 4.17% | 4.10% |
| 24.80% | 26.30% | 22.93% | Sales | 22.44% | 26.09% | 24.16% |
| 0.16% | 0.01% | 0.63% | Promotions | -0.05% | 1.06% | 0.76% |
| 13.88% | 12.91% | 12.08% | G&A | 14.65% | 14.14% | 13.08% |
| 58.64% | 60.15% | 55.87% | Expenses % to Gross Rev | 57.47% | 61.99% | 57.46% |
| 7.00% | 7.89% | 7.94% | Agency Commission | 7.10% | 6.61% | 7.50% |
| 34.35% | 31.96% | 36.20% | % BCF-Gross | 35.42% | 31.40% | 35.04% |
| 36.94% | 34.69% | 39.32% | % BCF-Net | 38.13% | 33.63% | 37.88% |
| -9.82% | -18.23% | -7.68% | %PreTax Earnings | -14.68% | -22.36% | -11.95% |

**Black Crow Media Group,LLC**
**August 2003 Profit - Loss Statements**

| RTG Media - SE Georgia, N. Florida | | | | | | |
|---|---|---|---|---|---|---|
| **Current Month** | | | | **Year-to Date** | | |
| Actual | Last Year | Budget | Category | Actual | Last Year | Budget |
| $ 328,483 | $ 364,258 | $ 390,328 | Gross Revenues | $ 2,399,438 | $ 2,444,594 | $ 2,673,035 |
| 16,545 | 17,804 | 21,716 | Less: Agency Commission | 127,122 | 127,717 | 144,559 |
| 311,938 | 346,454 | 368,612 | Net Revenue | 2,272,316 | 2,316,878 | 2,528,476 |
| | | | Operating Expenses | | | |
| 54,419 | 56,837 | 60,002 | Programming | 419,864 | 417,886 | 445,580 |
| 19,658 | 14,842 | 19,442 | Engineering | 144,784 | 120,726 | 152,261 |
| 73,622 | 75,596 | 85,456 | Sales | 561,370 | 581,815 | 563,464 |
| 462 | 726 | 445 | Promotions | 1,182 | 4,263 | 3,620 |
| 68,084 | 69,258 | 65,989 | G&A | 516,022 | 511,345 | 526,474 |
| 216,245 | 217,259 | 231,334 | Total Operating Expenses | 1,643,222 | 1,636,034 | 1,691,399 |
| 95,693 | 129,195 | 137,278 | BCF | 629,094 | 680,843 | 837,077 |
| 35,199 | 82,364 | 88,716 | Depreciation | 290,584 | 249,445 | 652,385 |
| 3,333 | 233,100 | 328,847 | Amortization | 26,667 | 607,246 | 2,432,929 |
| 57,160 | (186,269) | (280,285) | EBIT | 311,843 | (175,848) | (2,248,237) |
| 25,333 | 21,375 | 28,839 | Management Fees | 171,614 | 143,483 | 197,003 |
| | | | Other (Income)/Expense | | | |
| | | | Interest: | | | |
| 59,850 | 59,850 | 58,724 | G/S - Deferred Interest | 469,146 | 469,146 | 469,790 |
| 64,534 | 65,659 | 65,479 | G/S -Interest | 497,566 | 523,895 | 523,833 |
| | | | Seller Notes | | | |
| | | | Affiliate Notes | | | |
| 105 | 228 | 4,975 | Other | 205,457 | 131,220 | 34,825 |
| $ (92,662) | $ (333,381) | $ (438,302) | PreTax Earnings | $ (1,031,940) | $ (1,443,592) | $ (3,473,688) |
| | | | **Ratios** | | | |
| 16.57% | 15.60% | 15.37% | Programming | 17.50% | 17.09% | 16.67% |
| 5.98% | 4.07% | 4.98% | Engineering | 6.03% | 4.94% | 5.70% |
| 22.41% | 20.75% | 21.89% | Sales | 23.40% | 23.80% | 21.08% |
| 0.14% | 0.20% | 0.11% | Promotions | 0.05% | 0.17% | 0.14% |
| 20.73% | 19.01% | 16.91% | G&A | 21.51% | 20.92% | 19.70% |
| 65.83% | 59.64% | 59.27% | Expenses % to Gross Rev | 68.48% | 66.92% | 63.28% |
| 5.04% | 4.89% | 5.56% | Agency Commission | 5.30% | 5.22% | 5.41% |
| 29.13% | 35.47% | 35.17% | % BCF-Gross | 26.22% | 27.85% | 31.32% |
| 30.68% | 37.29% | 37.24% | % BCF-Net | 27.69% | 29.39% | 33.11% |
| -28.21% | -91.52% | -112.29% | %PreTax Earnings | -43.01% | -59.05% | -129.95% |

Black Crow Media Group,LLC
January 2003 Profit - Loss Statements

| | | | STG Media - Birmingham, Al | | | |
|---|---|---|---|---|---|---|
| Current Month | | | | Year-to Date | | |
| Actual | Last Year | Budget | Category | Actual | Last Year | Budget |
| $ - | $ - | $ - | Gross Revenues | $ - | $ - | $ - |
| - | | | Less: Agency Commission | | | - |
| - | | | Net Revenue | | | - |
| | | | | | | |
| - | - | - | Operating Expenses | - | - | - |
| - | - | - | Programming | - | - | - |
| - | - | - | Engineering | - | - | - |
| - | - | - | Sales | - | - | - |
| - | - | - | Promotions | - | - | - |
| - | - | - | G&A | - | - | - |
| - | - | - | Total Operating Expenses | - | - | - |
| - | - | - | BCF | - | - | - |
| - | - | - | Depreciation | - | - | - |
| - | - | - | Amortization | - | - | - |
| - | - | - | EBIT | - | - | - |
| - | - | - | Management Fees | - | - | - |
| - | - | - | Other (Income)/Expense | - | - | - |
| - | - | - | Interest: | - | - | - |
| - | - | - | G/S - Deferred Interest | - | - | - |
| | | | G/S -Interest | | | |
| | | | Seller Notes | | | |
| | | | Affiliate Notes | | | |
| | | | Other | | | |
| $ - | $ - | $ - | PreTax Earnings | $ - | $ - | $ - |

| | | | Ratios | | | |
|---|---|---|---|---|---|---|
| #DIV/0! | #DIV/0! | #DIV/0! | Programming | #DIV/0! | #DIV/0! | #DIV/0! |
| #DIV/0! | #DIV/0! | #DIV/0! | Engineering | #DIV/0! | #DIV/0! | #DIV/0! |
| #DIV/0! | #DIV/0! | #DIV/0! | Sales | #DIV/0! | #DIV/0! | #DIV/0! |
| #DIV/0! | #DIV/0! | #DIV/0! | Promotions | #DIV/0! | #DIV/0! | #DIV/0! |
| #DIV/0! | #DIV/0! | #DIV/0! | G&A | #DIV/0! | #DIV/0! | #DIV/0! |
| #DIV/0! | #DIV/0! | #DIV/0! | Expenses % to Gross Rev | #DIV/0! | #DIV/0! | #DIV/0! |
| #DIV/0! | #DIV/0! | #DIV/0! | Agency Commission | #DIV/0! | #DIV/0! | #DIV/0! |
| #DIV/0! | #DIV/0! | #DIV/0! | % BCF-Gross | #DIV/0! | #DIV/0! | #DIV/0! |
| #DIV/0! | #DIV/0! | #DIV/0! | % BCF-Net | #DIV/0! | #DIV/0! | #DIV/0! |
| #DIV/0! | #DIV/0! | #DIV/0! | %PreTax Earnings | #DIV/0! | #DIV/0! | #DIV/0! |

**Disclosure Schedule 3.4(b)**
<u>Pro Forma</u>

See attached.

Black Crow Media Group, LLC
Consolidating Balance Sheet
October 1, 2003
*Dollars in Thousands*

| ASSETS | Consolidated | Recap Adjustments | Adjusted | Entry Code |
|---|---|---|---|---|
| Cash | $ 2,125 | $ (647) | $ 1,478 | 1,5,6,7,8,9,10 |
| Cash-Capex Reserve | $ 216 | $ (216) | $ - | 1, |
| Marketable Securities-G/S | $ 7,130 | | $ - | 9 |
| Accounts Receivable | $ 2,734 | | $ 2,734 | |
| Reserve Doubtful Accts | $ (216) | | $ (216) | |
| Net Receivables | $ 2,518 | | $ 2,518 | |
| Prepaid Expenses | $ 1,131 | $ (475) | $ 656 | |
| Other | $ 268 | | $ 268 | |
| Total Current Assets | $ 13,388 | | $ 4,920 | |
| Investments | $ 4,520 | | $ 4,520 | |
| Net Fixed Assets | $ 5,242 | | $ 5,242 | |
| Net Capitalized Loan Costs | $ 2,115 | $ 2,280 | $ 4,395 | 4 |
| Broadcast Licenses | $ 19,743 | | $ 19,743 | |
| Goodwill | $ 16,818 | | $ 16,818 | |
| Amortization | $ (5,626) | | $ (5,626) | |
| Net Licenses and Goodwill | $ 30,935 | | $ 30,935 | |
| TOTAL ASSETS | $ 56,200 | | $ 50,012 | |

| LIABILITIES AND EQUITY | Consolidated | Recap Adjustments | Adjusted | Entry Code |
|---|---|---|---|---|
| Accounts Payable | $ 274 | | $ 274 | |
| Accrued Payroll | $ 215 | | $ 215 | |
| Accrued Taxes | $ 51 | | $ 51 | |
| Accrued Interest | $ (6) | $ - | $ (6) | |
| Accrued Expenses | $ 733 | | $ 733 | |
| S/T Debt-Others | $ 228 | | $ 228 | |
| Total Current Liabilities | $ 1,495 | | $ 1,495 | |
| GE Term Debt | | $ 33,000 | $ 33,000 | 8 |
| GE Revolver | | $ - | $ - | 8 |
| GE SCIL | | $ 7,500 | $ 7,500 | 8 |
| Spectrum Sub Debt | | $ 35,000 | $ 35,000 | 8 |
| Goldman Sachs-Term Loan | $ 43,500 | $ (43,500) | $ - | 6 |
| G.S.Working Capital-Line | $ 2,050 | $ (2,050) | $ - | 6 |
| Long Term Debt- Others | $ 2,754 | $ (240) | $ 2,514 | 6,10 |
| Deferred Interest | $ 7,312 | $ (7,312) | $ - | 2,6 |
| Affiliate Payables | | | $ - | |
| TOTAL LIABILITIES | $ 57,111 | | $ 79,509 | |
| EQUITY | | | | |
| Common Stock | $ 1 | | $ 1 | |
| Additional Paid in Capital | $ 11,432 | | $ 11,432 | |
| Shareholder Distribution | $ 3,110 | $ (25,168) | $ (22,058) | 7 |
| Unrealized Gain | $ - | | $ - | |
| Retained Earnings | $ (15,454) | $ (3,418) | $ (18,872) | 2,3,4,10 |
| TOTAL EQUITY | $ (911) | | $ (29,497) | |
| TOTAL LIABILITIES & EQUITY | $ 56,200 | | $ 50,012 | |

| # Pro-Forma Entries | Debit | Credit |
|---|---|---|
| 1 Add Cap Ex reserve to Cash | | |
|   Cash | $ 216 | |
|     Cash Capex Reserve | | $ 216 |
| 2 Adjust P & L def interest GS | | |
|   Retained Earnings | $ 443 | |
|     Deferred Interest | | $ 443 |
| 3 GS September Interest | | |
|   Retained Earnings | $ 315 | |
|     Cash | | $ 315 |
| 4 w/o prior loan costs | | |
|   Retained Earnings | $ 2,115 | |
|     Capitalized Loan Costs | | $ 2,115 |
| 5 Set up new Cap loan costs | | |
|   Capitalized Loan Costs | $ 4,395 | |
|     Prepaid Expenses | | $ 475 |
|     Cash | | $ 3,920 |
| 6 Payments to Goldman Sachs | | |
|   Term Loan | $ 43,500 | |
|   W/C Line | $ 2,050 | |
|   Deferred Interest | $ 7,755 | |
|     Cash | | $ 53,305 |
| 7 Distribution to Shareholders | | |
|   N Linn | $ 20,168 | |
|   G Andlinger | $ 3,500 | |
|   M Linn | $ 1,500 | |
|     Cash | | $ 25,168 |
| 8 Record New Loans | | |
|   Cash | $ 75,500 | |
|     GE Term Debt | | $ 33,000 |
|     GE Revolver | | $ - |
|     GE SCIL | | $ 7,500 |
|     Spectrum Sub Debt | | $ 35,000 |
| 9 Close out G/S Security Acct | | |
|   Cash | $ 7,130 | |
|     Mkt Securities GS | | $ 7,130 |
| 10 Payout M Taylor | | |
|   LTDebt Others | $ 240 | |
|   Other Expense | $ 360 | |
|     Cash | | $ 600 |
| 11 Adjust for Sept. Operations incl. GS interest Jly/Aug pmts | | |
|   Retained Earnings Ops Exp | $ 185 | |
|     Cash | | $ 185 |
| Totals | $ 169,372 | $ 169,372 |

| Cash Balance Reconcilation | Debit | Credit |
|---|---|---|
| Beg Balance | $ 2,125 | |
| 1 | $ 216 | |
| 3 | | $ 315 |
| 5 | | $ 3,920 |
| 6 | | $ 53,305 |
| 7 | | $ 25,168 |
| 8 | $ 75,500 | |
| 9 | $ 7,130 | |
| 10 | | $ 600 |
| 11 | | $ 185 |
| End Balance | $ 82,846 | $ 83,493 |
| Change | $ 1,478 | |

**Black Crow Media Group LLC**
**Balance Sheet**
**January 31, 2003**

| ASSETS | Corporate | Adjustments | Adjusted |
|---|---|---|---|
| Cash | $ 3,844,790 | | $ 3,844,790 |
| Cash-Capex Reserve | 425,033 | | 425,033 |
| Marketable Securities-G/S | 7,086,267 | | 7,086,267 |
| Accounts Receivable | | | |
| Reserve Doubtful Accts | | | |
| Net Receivables | | | |
| Affiliate Receivables | 17,067,715 | | 17,067,715 |
| Prepaid Expenses | 333,638 | | 333,638 |
| Other | 157,803 | | 157,803 |
| **Total Current Assets** | 28,915,246 | | 28,915,246 |
| Net Fixed Assets | 74,380 | | 74,380 |
| Investments | 14,386,104 | | 14,386,104 |
| Capitalized Loan Costs | 2,837,264 | | 2,837,264 |
| Amortization | (853,087) | | (853,087) |
| Net Capitalized Loan Costs | 1,984,177 | | 1,984,177 |
| Broadcast Licenses | | | |
| Goodwill | | | |
| Amortization | | | - |
| Net Licenses and Goodwill | | | |
| **TOTAL ASSETS** | $ 45,359,908 | | $ 45,359,908 |

| LIABILITIES AND EQUITY | Corporate | Adjustments | Adjusted |
|---|---|---|---|
| Accounts Payable | $ 22,904 | | 22,904 |
| Accrued Payroll | | | |
| Accrued Interest and Taxes | - | | 0 |
| Accrued Expenses | 118,275 | | 118,275 |
| **Total Current Liabilities** | 141,178 | | 141,178 |
| Goldman Sachs-Term Loan | 6,500,000 | | 6,500,000 |
| G.S.Working Capital-Line | | | |
| Deferred Interest | 1,310,795 | | 1,310,795 |
| Affiliate Paybles | | | |
| **TOTAL LIABILITIES** | 7,951,973 | | 7,951,973 |
| **TOTAL EQUITY** | 37,407,935 | | 37,407,935 |
| **TOTAL LIABILITIES & EQUITY** | $ 45,359,908 | | $ 45,359,908 |

## Black Crow Media Group LLC
## Balance Sheet
## January 31, 2003

| ASSETS | Black Crow Media LLC | Black Crow Radio LLC | Adjustments | Combined |
|---|---|---|---|---|
| Cash | $ 462.036 | | | $ 462.036 |
| Marketable Securities | | | | |
| Accounts Receivable | 697.168 | | | 697.168 |
| Reserve Doubtful Accts | (41,602) | | | (41,602) |
| Net Receivables | 655.566 | | | 655.566 |
| Affiliate Receivables | 934,422 | | | 934,422 |
| Prepaid Expenses | 72.990 | | | 72.990 |
| Other | 59.413 | | | 59.413 |
| **Total Current Assets** | 2,184,428 | | | 2,184,428 |
| Investments | 2.539,527 | | (2,539,527) | - |
| Net Fixed Assets | 1,016,920 | | | 1,016,920 |
| Broadcast Licenses | | 3,826,244 | | 3,826,244 |
| Goodwill | 254,176 | | | 254,176 |
| Amortization | (126,767) | (1,600,981) | | (1,727,748) |
| Net Licenses and Goodwill | 127,409 | 2.225,264 | | 2,352,672 |
| **TOTAL ASSETS** | $ 5,868,284 | $ 2,225,264 | $ (2,539,527) | $ 5,554,020 |

| LIABILITIES AND EQUITY | Black Crow Media LLC | Black Crow Radio LLC | Adjustments | Combined |
|---|---|---|---|---|
| Accounts Payable | $ 56,732 | | | $ 56,732 |
| Accrued Payroll | 74,897 | | | 74,897 |
| Accrued Taxes | - | | | - |
| Accrued Interest | - | | | - |
| Accrued Expenses | 144,517 | | | 144,517 |
| **Total Current Liabilities** | 276,146 | | | 276,146 |
| Goldman Sachs-Term Loan | 12,677,665 | | | 12,677,665 |
| G.S.Working Capital-Line | 702,411 | | | 702,411 |
| Deferred Interest | 1.306,482 | | | 1,306,482 |
| Long Term Debt- Others | 11,930 | | | 11,930 |
| **TOTAL LIABILITIES** | 14,974,634 | | | 14,974,634 |
| **TOTAL EQUITY** | (9,106,350) | 2,225,264 | (2,539,527) | (9,420,614) |
| **TOTAL LIABILITIES & EQUITY** | $ 5,868,284 | $ 2,225,264 | $ (2,539,527) | $ 5,554,020 |

**Black Crow Media Group LLC**
**Balance Sheet**
**January 31, 2003**

## ASSETS

| | STG Media Huntsville | BCA Radio, LLC | Adjustments | Combined |
|---|---|---|---|---|
| Cash | $ (1,201,058) | | | $ (1,201,058) |
| Marketable Securities | | | | |
| Accounts Receivable | 1,033,238 | | | 1,033,238 |
| Reserve Doubtful Accts | (73,495) | | | (73,495) |
| Net Receivables | 959,743 | | | 959,743 |
| | | | | |
| Affiliate Receivables | | | | - |
| Prepaid Expenses | 289,913 | | | 289,913 |
| Other | 54,353 | | | 54,353 |
| **Total Current Assets** | **102,951** | | | **102,951** |
| | | | | |
| Investments | 2,887,222 | | (2,887,222) | - |
| Net Fixed Assets | 1,102,073 | | | 1,102,073 |
| | | | | |
| Broadcast Licenses | | 3,350,000 | | 3,350,000 |
| Goodwill | 14,162,332 | | | 14,162,332 |
| Amortization | (2,222,913) | (723,333) | | (2,946,246) |
| Net Licenses and Goodwill | 11,939,419 | 2,626,667 | | 14,566,086 |
| | | | | |
| **TOTAL ASSETS** | **$ 16,031,665** | **$ 2,626,667** | **$ (2,887,222)** | **$ 15,771,109** |

## LIABILITIES AND EQUITY

| | STG Media Huntsville | BCA Radio, LLC | Adjustments | Combined |
|---|---|---|---|---|
| Accounts Payable | $ 110,952 | | | $ 110,952 |
| Accrued Payroll | 46,617 | | | 46,617 |
| Accrued Taxes | (1,907) | | | (1,907) |
| Accrued Interest | (56) | | | (56) |
| Accrued Expenses | 157,594 | | | 157,594 |
| ST Debt-Others | 97,584 | | | 97,584 |
| | | | | |
| **Total Current Liabilities** | **410,782** | | | **410,782** |
| | | | | |
| Goldman Sachs-Term Loan | 11,738,579 | | | 11,738,579 |
| G.S.Working Capital-Line | 650,381 | | | 650,381 |
| Long Term Debt- Others | 2,142,421 | | | 2,142,421 |
| Deferred Interest | 1,016,552 | | | 1,016,552 |
| Affiliate Payables | 9,169,471 | | | 9,169,471 |
| **TOTAL LIABILITIES** | **25,128,186** | | | **25,128,186** |
| | | | | |
| **TOTAL EQUITY** | **(9,096,521)** | **2,626,667** | **(2,887,222)** | **(9,357,077)** |
| | | | | |
| **TOTAL LIABILITIES & EQUITY** | **$ 16,031,665** | **$ 2,626,667** | **$ (2,887,222)** | **$ 15,771,109** |

Black Crow Media Group LLC
Balance Sheet
January 31, 2003

| ASSETS | THOMAS MEDIA OPERATIONS LLC | THOMAS RADIO LLC | Adjustments | Combined |
|---|---|---|---|---|
| Cash | $ (267,701) | | | $ (267,701) |
| Marketable Securities | | | | |
| Accounts Receivable | 519,427 | | | 519,427 |
| Reserve Doubtful Accts | (54,403) | | | (54,403) |
| Net Receivables | 465,024 | | | 465,024 |
| Affiliate Receivables | | | | |
| Prepaid Expenses | 1,047 | | | 1,047 |
| Other | 79,780 | | | 79,780 |
| **Total Current Assets** | 278,150 | | | 278,150 |
| Investments | 4,520,556 | | (1,599,564) | 2,920,992 |
| Net Fixed Assets | 1,004,527 | | | 1,004,527 |
| Broadcast Licenses | | 1,755,619 | | 1,755,619 |
| Goodwill | 2,014,126 | | | 2,014,126 |
| Amortization | (407,912) | (292,603) | | (700,515) |
| Net Licenses and Goodwill | 1,606,215 | 1,463,016 | | 3,069,231 |
| **TOTAL ASSETS** | $ 7,409,448 | $ 1,463,016 | $ (1,599,564) | $ 7,272,900 |

| LIABILITIES AND EQUITY | THOMAS MEDIA OPERATIONS LLC | THOMAS RADIO LLC | Adjustments | Combined |
|---|---|---|---|---|
| Accounts Payable | $ 60,695 | | | $ 60,695 |
| Accrued Payroll | 78,633 | | | 78,633 |
| Accrued Taxes | 10,507 | | | 10,507 |
| Accrued Interest | 9,623 | | | 9,623 |
| Accrued Expenses | 76,922 | | | 76,922 |
| ST Debt-Others | 157,838 | | | 157,838 |
| **Total Current Liabilities** | 394,219 | | | 394,219 |
| Goldman Sachs-Term Loan | 5,164,974 | | | 5,164,974 |
| G S.Working Capital-Line | 286,167 | | | 286,167 |
| Deferred Interest | 532,270 | | | 532,270 |
| Long Term Debt- Others | 751,500 | | | 751,500 |
| Affiliate Payables | 2,076,747 | | | 2,076,747 |
| TOTAL LIABILITIES | 9,205,877 | | | 9,205,877 |
| TOTAL EQUITY | (1,796,429) | 1,463,016 | (1,599,564) | (1,932,977) |
| **TOTAL LIABILITIES & EQUITY** | $ 7,409,448 | $ 1,463,016 | $ (1,599,564) | $ 7,272,900 |

# Black Crow Media Group LLC
## Balance Sheet
### January 31, 2003

| ASSETS | RTG MEDIA LLC | RTG RADIO LLC | Adjustments | Combined |
|---|---|---|---|---|
| Cash | $ (827.262) | | | $ (827.262) |
| Marketable Securities | | | | |
| Accounts Receivable | 545.927 | | | 545.927 |
| Reserve Doubtful Accts | (31,681) | | | (31,681) |
| Net Receivables | 514,245 | | | 514,245 |
| | | | | |
| Affiliate Receivables | | | | |
| Prepaid Expenses | 23,632 | | | 23,632 |
| Other | 30,595 | | | 30,595 |
| **Total Current Assets** | (258,790) | | | (258,790) |
| | | | | |
| Investments | 10,200,000 | | 10,200,000 | |
| Net Fixed Assets | 2,655,832 | | | 2,655,832 |
| | | | | |
| Broadcast Licenses | | 10,800,000 | | 10,800,000 |
| Goodwill | 343,282 | | | 343,282 |
| Amortization | (148,931) | (1,440,000) | | (1,588,931) |
| Net Licenses and Goodwill | 194,351 | 9,360,000 | | 9,554,351 |
| | | | | |
| **TOTAL ASSETS** | $ 12,791,392 | $ 9,360,000 | $ 10,200,000 | $ 11,951,392 |

| LIABILITIES AND EQUITY | RTG MEDIA LLC | RTG RADIO LLC | Adjustments | Combined |
|---|---|---|---|---|
| Accounts Payable | $ 21,137 | | | $ 21,137 |
| Accrued Payroll | 75,759 | | | 75,759 |
| Accrued Taxes | 3,807 | | | 3,807 |
| Accrued Interest | | | | - |
| Accrued Expenses | 101,094 | | | 101.094 |
| | | | | |
| **Total Current Liabilities** | 201,798 | | | 201,798 |
| | | | | |
| Goldman Sachs-Term Loan | 7,418,782 | | | 7,418,782 |
| G S Working Capital-Line | 411.041 | | | 411.041 |
| Long Term Debt- Others | 42.978 | | | 42.978 |
| Deferred Interest | 764.534 | | | 764.534 |
| Affiliate Payables | 6.755.919 | | | 6.755.919 |
| **TOTAL LIABILITIES** | 15,595,051 | | | 15,595,051 |
| | | | | |
| **TOTAL EQUITY** | (2,803,659) | 9,360,000 | (10,200,000) | (3,643,659) |
| | | | | |
| **TOTAL LIABILITIES & EQUITY** | $ 12,791,392 | $ 9,360,000 | $ (10,200,000) | $ 11,951,392 |

Disclosure Schedule 3.4(c)
**Projections**

See attached.

**Black Crow Media Group, LLC**
**Profit & Loss Statement by Market**
**12 MONTH TRAILING**

### Black Crow Media

| | September | October | November | December | January | February | March | April | May | June | July | August | 12 Month Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2003 | | | | | |
| Gross Revenue | 406,336 | 466,022 | 405,733 | 368,328 | 383,231 | 490,640 | 589,671 | 345,542 | 421,399 | 450,341 | 399,269 | 387,133 | 5,123,645 |
| Agency Commissions | 33,552 | 39,419 | 34,302 | 32,353 | 30,145 | 37,340 | 65,629 | 23,987 | 35,184 | 36,748 | 28,976 | 32,114 | 429,749 |
| Net Revenue | 372,784 | 426,603 | 371,431 | 335,975 | 353,086 | 453,300 | 534,042 | 321,555 | 386,215 | 413,593 | 370,293 | 355,019 | 4,693,896 |
| Programming | 62,807 | 62,169 | 61,243 | 57,591 | 57,997 | 64,725 | 65,979 | 63,689 | 61,143 | 60,875 | 58,370 | 58,806 | 735,394 |
| Engineering | 9,071 | 7,896 | 9,059 | 8,010 | 8,906 | 8,760 | 10,311 | 9,130 | 10,087 | 8,795 | 3,332 | 6,127 | 105,484 |
| Selling | 59,270 | 76,911 | 82,238 | 109,750 | 80,185 | 106,520 | 141,763 | 80,763 | 86,745 | 99,107 | 80,677 | 61,685 | 1,085,614 |
| Promotion | 15,286 | 16,111 | 14,175 | 1,918 | 10,286 | 14,477 | 17,295 | 14,584 | 14,240 | 13,672 | 14,699 | 14,618 | 161,361 |
| General & Administrative | 52,841 | 51,653 | 51,938 | 72,303 | 55,850 | 54,854 | 55,454 | 55,275 | 57,054 | 55,018 | 55,433 | 58,437 | 676,310 |
| Total Expenses | 199,275 | 214,940 | 218,653 | 249,572 | 213,224 | 249,336 | 290,802 | 223,441 | 229,269 | 237,467 | 218,511 | 219,673 | 2,764,163 |
| BCF | 173,509 | 211,663 | 152,778 | 86,403 | 139,862 | 203,964 | 243,240 | 98,114 | 156,946 | 176,126 | 151,782 | 135,346 | 1,929,733 |
| BCF% | 46.54% | 49.62% | 41.13% | 25.72% | 39.61% | 45.00% | 45.55% | 30.51% | 40.64% | 42.58% | 40.99% | 38.12% | 41.11% |

### STG Media

| | September | October | November | December | January | February | March | April | May | June | July | August | 12 Month Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2003 | | | | | |
| Gross Revenue | 535,050 | 609,040 | 568,114 | 550,593 | 376,695 | 558,661 | 585,303 | 527,214 | 782,102 | 591,925 | 581,750 | 605,281 | 6,871,728 |
| Agency Commissions | 65,340 | 69,267 | 64,776 | 55,216 | 42,516 | 60,057 | 82,030 | 63,655 | 83,814 | 67,434 | 67,814 | 69,059 | 790,976 |
| Net Revenue | 469,710 | 539,773 | 503,338 | 495,377 | 334,179 | 498,604 | 503,273 | 463,559 | 698,288 | 524,491 | 513,936 | 536,222 | 6,080,750 |
| Programming | 63,074 | 87,166 | 57,558 | 55,936 | 53,255 | 63,646 | 88,504 | 55,674 | 63,873 | 58,841 | 58,340 | 60,752 | 766,619 |
| Engineering | 12,608 | 12,120 | 8,639 | 10,246 | 15,420 | 11,348 | 9,560 | 10,184 | 13,334 | 13,015 | 11,209 | 15,134 | 142,817 |
| Selling | 76,210 | 114,889 | 108,105 | 84,186 | 97,447 | 115,248 | 83,675 | 112,941 | 146,801 | 128,652 | 103,843 | 135,988 | 1,307,905 |
| Promotion | 26,401 | 30,960 | 58,018 | 26,668 | 15,640 | 23,766 | 22,029 | 34,473 | 52,870 | 35,043 | 47,867 | 24,709 | 398,444 |
| General & Administrative | 53,031 | 77,432 | 64,656 | 91,337 | 60,262 | 61,979 | 61,304 | 61,045 | 64,429 | 62,009 | 61,306 | 74,410 | 793,200 |
| Total Expenses | 231,324 | 322,567 | 296,976 | 288,373 | 242,024 | 275,987 | 285,072 | 274,317 | 341,307 | 297,560 | 282,565 | 310,993 | 3,409,055 |
| BCF | 238,386 | 217,206 | 206,362 | 227,004 | 92,155 | 222,617 | 238,201 | 189,242 | 356,981 | 226,931 | 231,371 | 225,229 | 2,671,685 |
| BCF% | 50.75% | 40.24% | 41.00% | 45.82% | 27.58% | 44.65% | 47.33% | 40.82% | 51.12% | 43.27% | 45.02% | 42.00% | 43.94% |

**Black Crow Media Group, LLC**
**Profit & Loss Statement by Market**
**12 MONTH TRAILING**

| Thomas Media | September | October | November | December | January | February | March | April | May | June | July | August | 12 Month Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2003 | | | | |
| Gross Revenue | 237,130 | 329,732 | 306,107 | 299,730 | 202,174 | 234,580 | 264,737 | 254,948 | 310,883 | 266,203 | 263,832 | 287,656 | 3,257,714 |
| Agency Commissions | 15,388 | 23,679 | 23,679 | 20,546 | 9,388 | 13,310 | 22,321 | 18,339 | 23,900 | 19,787 | 20,922 | 20,138 | 231,397 |
| Net Revenue | 221,742 | 306,053 | 282,428 | 279,184 | 192,786 | 221,270 | 242,416 | 236,609 | 286,983 | 246,416 | 242,910 | 267,520 | 3,026,317 |
| | | | | | | | | | | | | | |
| Programming | 43,438 | 46,510 | 44,279 | 42,299 | 40,398 | 39,385 | 40,422 | 41,434 | 41,746 | 40,271 | 40,163 | 44,495 | 504,840 |
| Engineering | 11,814 | 11,321 | 11,653 | 12,396 | 11,710 | 11,565 | 11,216 | 11,557 | 13,979 | 11,174 | 14,138 | 12,465 | 144,988 |
| Selling | 43,163 | 73,375 | 78,050 | 49,631 | 61,273 | 66,575 | 28,018 | 69,599 | 76,669 | 33,762 | 60,740 | 71,326 | 712,181 |
| Promotion | (6,900) | 9,895 | 4,966 | (1,736) | (1,441) | (772) | 448 | | - | 172 | - | 474 | 6,106 |
| General & Administrative | 37,730 | 41,235 | 37,993 | 40,974 | 37,476 | 37,971 | 37,644 | 37,603 | 37,014 | 38,801 | 38,919 | 39,337 | 463,297 |
| Total Expenses | 130,245 | 182,336 | 176,941 | 143,564 | 149,416 | 154,724 | 117,300 | 160,641 | 169,408 | 124,180 | 153,960 | 168,697 | 1,831,412 |
| | | | | | | | | | | | | | |
| BCF | 91,497 | 123,717 | 105,487 | 135,620 | 43,370 | 66,546 | 125,116 | 75,968 | 117,575 | 122,236 | 86,950 | 98,823 | 1,194,906 |
| BCF % | 41.26% | 40.42% | 37.35% | 48.58% | 22.50% | 30.07% | 51.61% | 32.11% | 40.97% | 49.61% | 36.62% | 36.94% | 39.48% |

| RTG Media | September | October | November | December | January | February | March | April | May | June | July | August | 12 Month Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | 310,933 | 340,008 | 346,268 | 322,623 | 260,457 | 281,569 | 291,772 | 307,317 | 322,753 | 299,916 | 307,171 | 328,483 | 3,719,270 |
| Agency Commissions | 15,996 | 16,439 | 16,813 | 15,319 | 12,093 | 14,336 | 17,818 | 16,303 | 17,655 | 15,970 | 16,401 | 16,545 | 191,688 |
| Net Revenue | 294,937 | 323,569 | 329,455 | 307,304 | 248,364 | 267,233 | 273,954 | 291,014 | 305,098 | 283,946 | 290,770 | 311,938 | 3,527,582 |
| | | | | | | | | | | | | | |
| Programming | 56,420 | 56,843 | 57,536 | 62,404 | 50,027 | 54,259 | 51,224 | 53,684 | 52,474 | 52,156 | 51,621 | 54,419 | 653,067 |
| Engineering | 13,674 | 14,845 | 12,744 | 15,398 | 18,918 | 17,796 | 16,612 | 19,852 | 17,289 | 17,359 | 17,299 | 19,658 | 201,444 |
| Selling | 33,323 | 79,939 | 81,474 | 53,118 | 61,889 | 64,813 | 75,889 | 69,302 | 71,062 | 75,127 | 69,655 | 73,622 | 809,223 |
| Promotion | 551 | (1,078) | 57 | 108 | 103 | 24 | | 95 | 184 | 133 | 42 | 462 | 820 |
| General & Administrative | 61,126 | 69,958 | 67,928 | 96,483 | 66,704 | 63,981 | 63,098 | 63,497 | 63,366 | 63,067 | 64,225 | 68,084 | 811,517 |
| Total Expenses | 165,094 | 220,507 | 219,739 | 227,511 | 197,641 | 200,873 | 206,872 | 206,430 | 204,375 | 207,842 | 202,042 | 216,245 | 2,476,071 |
| | | | | | | | | | | | | | |
| BCF | 129,843 | 103,062 | 109,716 | 79,793 | 50,723 | 66,360 | 66,982 | 84,584 | 100,723 | 76,104 | 87,928 | 95,693 | 1,051,511 |
| BCF % | 44.02% | 31.85% | 33.30% | 25.97% | 20.42% | 24.83% | 24.45% | 29.07% | 33.01% | 26.80% | 30.24% | 30.68% | 29.81% |

Black Crow Media Group, LLC
Profit & Loss Statement by Market
12 MONTH TRAILING

| All Markets | September | October | November | December | January | February | March | 2003 April | May | June | July | August | 12 Month Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | 1,489,449 | 1,744,802 | 1,626,222 | 1,541,274 | 1,222,557 | 1,565,450 | 1,741,483 | 1,435,021 | 1,837,137 | 1,608,385 | 1,552,022 | 1,608,555 | 18,972,357 |
| Agency Commissions | 130,276 | 148,804 | 139,570 | 123,434 | 94,142 | 125,043 | 187,798 | 122,284 | 160,553 | 139,939 | 134,113 | 137,886 | 1,643,812 |
| Net Revenue | 1,359,173 | 1,595,998 | 1,486,652 | 1,417,840 | 1,128,415 | 1,440,407 | 1,553,685 | 1,312,737 | 1,676,584 | 1,468,446 | 1,417,909 | 1,470,669 | 17,328,545 |
| | | | | | | | | | | | | | |
| Programming | 225,739 | 252,688 | 220,616 | 218,230 | 201,677 | 222,015 | 246,129 | 214,481 | 219,236 | 212,143 | 208,494 | 218,472 | 2,659,920 |
| Engineering | 47,167 | 46,102 | 42,095 | 46,050 | 54,954 | 49,469 | 47,699 | 50,723 | 54,689 | 50,343 | 51,978 | 53,384 | 594,733 |
| Selling | 211,966 | 345,114 | 349,867 | 296,685 | 300,794 | 353,156 | 329,355 | 332,605 | 381,277 | 336,648 | 314,915 | 362,621 | 3,915,003 |
| Promotion | 36,338 | 55,688 | 77,216 | 26,958 | 24,588 | 37,495 | 39,463 | 49,600 | 67,294 | 49,020 | 62,608 | 40,283 | 566,731 |
| General & Administrative | 204,728 | 240,478 | 222,515 | 301,097 | 220,292 | 218,785 | 217,500 | 217,420 | 221,863 | 218,895 | 219,883 | 240,668 | 2,744,324 |
| Total Expenses | 725,938 | 940,350 | 912,309 | 889,020 | 802,305 | 880,920 | 880,146 | 864,829 | 944,359 | 867,049 | 857,878 | 915,608 | 10,480,711 |
| | | | | | | | | | | | | | |
| BCF | 633,235 | 655,648 | 574,343 | 528,820 | 326,110 | 559,487 | 673,539 | 447,908 | 732,225 | 601,397 | 560,031 | 555,091 | 6,847,834 |
| BCF % | 46.59% | 41.08% | 38.63% | 37.30% | 28.90% | 38.84% | 43.35% | 34.12% | 43.67% | 40.95% | 39.50% | 37.74% | 36.52% |
| | | | | | | | | | | | | | |
| Corporate Expenses | 155,399 | 102,287 | 133,507 | 235,874 | 110,181 | 126,928 | 180,563 | 122,082 | 119,043 | 166,163 | 106,423 | 107,672 | 1,666,122 |
| | | | | | | | | | | | | | |
| EBITDA | 477,836 | 553,361 | 440,836 | 292,946 | 215,929 | 432,559 | 492,976 | 325,826 | 613,182 | 435,234 | 453,608 | 447,419 | 5,181,712 |

# Black Crow Media Group Profit and Loss Statement - 2002 Actuals Projections 2003 - 2008

Dollars in Thousands

## Market

| Market | 2002 Actual Spring | 2002 Actual Fall | 2003 Upated Proj Spring | 2003 Upated Proj Fall | 2004 Projections Spring | 2004 Projections Fall | 2005 Projections Spring | 2005 Projections Fall | 2006 Projections Spring | 2006 Projections Fall | 2007 Projections Spring | 2007 Projections Fall | 2008 Projections Spring | 2008 Projections Fall |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Daytona Beach, Fl | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Market 84/204 | | | | | | | | | | | | | | |
| 12 Plus | 10.2 | 10.6 | 10.8 | 11.3 | 11.5 | 11.7 | 12.0 | 12.0 | 12.2 | 12.5 | 12.5 | 12.7 | 12.7 | 12.8 |
| In Market | 21.4 | 3.1 | 3.1 | 3.1 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 | 18.0 |
| % In Market | 47.66% | 346.73% | 353.27% | 369.63% | 63.09% | 65.00% | 68.67% | 68.67% | 67.78% | | 69.44% | 70.56% | 70.56% | 71.11% |
| Power Ratio | | 0.19 | | 0.17 | | 1.00 | 1.01 | | | 1.01 | | 0.98 | | 1.00 |
| Market Revenue (B/A) | 8000 | | 8400 | | 9000 | | 9600 | | 10000 | | 10300 | | 11200 | |
| % of Market Revenue | 67.56% | | 61.75% | | 64.91% | | 67.37% | | 68.00% | | 69.34% | | 70.90% | |

67.37%

Assumes Rhonda (WGNE) moves to Jacksonville Q4 2003

## P&L

| | 2002 Actual | 2003 Upated Proj | 2004 Q1 | 2004 Q2 | 2004 Q3 | 2004 Q4 | 2004 Projections | 2005 Projections | 2006 Projections | 2007 Projections | 2008 Projections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | $ 5,405 | $ 5,187 | $ 1,629 | $ 1,324 | $ 1,427 | $ 1,462 | $ 5,842 | $ 6,400 | $ 6,800 | $ 7,250 | $ 7,641 |
| Net Revenue | $ 4,890 | $ 4,760 | $ 1,480 | $ 1,221 | $ 1,325 | $ 1,349 | $ 5,375 | $ 5,760 | $ 6,120 | $ 6,615 | $ 7,147 |
| | | | | | | | 113% | 110% | 106% | 108% | 108% |
| **Operating Expenses** | | | | | | | | | | | |
| Programming | 748 | 733 | 193 | 189 | 184 | 184 | 750 | 759 | 785 | 785 | 810 |
| Engineering | 103 | 96 | 28 | 29 | 25 | 25 | 107 | 131 | 132 | 138 | 143 |
| Sales | 1,097 | 1,100 | 316 | 246 | 283 | 287 | 1,130 | 1,129 | 1,333 | 1,385 | 1,335 |
| Promotion | 175 | 168 | 43 | 45 | 40 | 40 | 169 | 173 | 176 | 180 | 183 |
| G & A | 667 | 667 | 172 | 172 | 170 | 170 | 683 | 744 | 766 | 787 | 810 |
| Total | 2,791 | 2,766 | 751 | 680 | 702 | 708 | 2,839 | 2,936 | 3,092 | 3,295 | 3,282 |
| BCF | $ 2,099 | $ 1,994 | $ 729 | $ 541 | $ 623 | $ 643 | $ 2,535 | $ 2,824 | $ 3,028 | $ 3,320 | $ 3,865 |

## Ratio Analysis

| | 2002 Actual | 2003 Upated Proj | 2004 Projections | 2005 Projections | 2006 Projections | 2007 Projections | 2008 Projections |
|---|---|---|---|---|---|---|---|
| Programming/Net | 15.32% | 15.40% | 13.95% | 13.18% | 12.83% | 12.02% | 11.33% |
| Engineering/Net | 2.11% | 2.00% | 1.99% | 2.27% | 2.16% | 2.09% | 2.00% |
| Sales/Net | 22.43% | 23.21% | 21.02% | 19.60% | 20.15% | 21.06% | 18.69% |
| Promotion/Net | 3.58% | 3.49% | 3.13% | 3.00% | 2.88% | 2.72% | 2.56% |
| G & A/Net | 13.64% | 14.01% | 12.71% | 12.92% | 12.52% | 11.90% | 11.33% |
| Total/Net | 57.08% | 58.11% | 52.83% | 50.97% | 50.93% | 49.81% | 45.93% |
| BCF/Net | 42.92% | 41.89% | 47.17% | 49.03% | 49.47% | 50.19% | 54.07% |

**Black Crow Media Group Profit and Loss Statement - 2002 Actuals Projections 2003 - 2009**

Dollars in Thousands

| Market | 2002 Actual Spring | 2002 Actual Fall | 2003 Updated Proj Spring | 2003 Updated Proj Fall | 2004 Projections Spring | 2004 Projections Fall | 2005 Projections Spring | 2005 Projections Fall | 2006 Projections Spring | 2006 Projections Fall | 2007 Projections Spring | 2007 Projections Fall | 2008 Projections Spring | 2008 Projections Fall | 2009 Projections Spring | 2009 Projections Fall |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Huntsville, Al | | | | | | | | | | | | | | | | |
| Market 110/107 | | | | | | | | | | | | | | | | |
| 12 Plus | 19.3 | 15.2 | 16.0 | 17.0 | 16.5 | 17.5 | 15.7 | 19.0 | 19.5 | 19 | 19.5 | 19.5 | | 20 | | 20.5 |
| In Market | 78.4 | 15.7 | 15.7 | 15.7 | 15.7 | 15.7 | 15.7 | 15.7 | 15.7 | 15.7 | 15.7 | 15.7 | | 15.7 | | 15.7 |
| % In Market | 24.62% | 96.94% | 102.04% | 108.42% | 105.23% | 111.61% | 117.98% | 121.17% | 121.17% | 124.36% | 124.39% | 127.55% | | 127.55% | | 130.74% |
| Power Ratio | 0.38 | | 0.33 | | 0.33 | | 0.31 | | 0.31 | | 0.31 | | | | | 0.32 |
| Market Revenue (B/A) | 19100 | | 20200 | | 24600 | | 23800 | | 24100 | | 25000 | | 25500 | | 26600 | |
| % of Market Revenue | 34.73% | | 35.39% | | 36.34% | | 37.28% | | 38.38% | | 39.64% | | | | 41.35% | |

**P & L.**

| | 2002 Actual | 2003 Updated Proj | 2004 Q1 | 2004 Q2 | 2004 Q3 | 2004 Q4 | 2004 Proj 110% | 2005 Proj 108% | 2006 Proj 109% | 2007 Proj 108% | 2009 Proj 110% |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | $ 6,833 | $ 7,449 | $ 1,642 | $ 2,052 | $ 2,078 | $ 2,069 | $ 7,850 | $ 8,500 | $ 9,250 | $ 10,000 | $ 11,000 |
| Net Revenue | $ 5,878 | $ 6,333 | $ 1,402 | $ 1,775 | $ 1,799 | $ 1,790 | $ 6,767 | $ 7,490 | $ 8,077 | $ 8,767 | $ 9,600 |
| Operating Expenses | | | | | | | | | | | |
| Programming | 777 | 763 | 209 | 178 | 203 | 168 | 758 | 794 | 805 | 839 | 867 |
| Engineering | 121 | 149 | 36 | 33 | 30 | 30 | 129 | 124 | 140 | 142 | 164 |
| Sales | 1,226 | 1,399 | 313 | 390 | 401 | 385 | 1,489 | 1,513 | 1,677 | 1,777 | 1,964 |
| Promotion | 316 | 451 | 59 | 107 | 82 | 92 | 363 | 351 | 383 | 379 | 381 |
| G & A | 836 | 741 | 187 | 189 | 184 | 183 | 744 | 828 | 931 | 1,000 | 1,073 |
| Total | 3,276 | 3,503 | 804 | 897 | 900 | 848 | 3,450 | 3,610 | 3,916 | 4,136 | 4,449 |
| BCF | $ 2,602 | $ 2,830 | $ 598 | $ 878 | $ 899 | $ 942 | $ 3,317 | $ 3,870 | $ 4,161 | $ 4,621 | $ 5,159 |

**Ratio Analysis**

| | 2002 Actual | 2003 Updated Proj | 2004 Proj 110% | 2005 Proj 108% | 2006 Proj 109% | 2007 Proj 108% | 2009 Proj 110% |
|---|---|---|---|---|---|---|---|
| Programming/Net | 13.22% | 12.05% | 11.20% | 10.61% | 9.97% | 9.57% | 9.02% |
| Engineering/Net | 2.06% | 2.35% | 1.91% | 1.65% | 1.73% | 1.62% | 1.65% |
| Sales/Net | 20.86% | 22.09% | 22.00% | 20.33% | 20.76% | 20.29% | 20.44% |
| Promotion/Net | 5.38% | 7.12% | 4.88% | 4.69% | 4.49% | 4.33% | 4.07% |
| G & A/Net | 14.22% | 11.70% | 10.99% | 11.07% | 11.53% | 11.42% | 11.17% |
| Total/Net | 55.73% | 55.31% | 50.98% | 48.26% | 48.48% | 47.23% | 46.31% |
| BCF/Net | 44.27% | 44.69% | 49.02% | 51.74% | 51.52% | 52.77% | 53.69% |

# Black Crow Media Group Profit and Loss Statement - 2002 Actuals Projections 2003 - 2008

Dollars in Thousands

## Market

| Market Jackson, Tn / Market 279/209 | 2002 Actual Spring | Fall | 2003 Updated Pro Spring | Fall | 2004 Projections Spring | Fall | 2005 Projections Spring | Fall | 2005 Projections Spring | Fall | 2006 Projections Spring | Fall | 2007 Projections Spring | Fall | 2008 Projections Spring | Fall |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 Plus | 4 / 35.7 | 4 / 32.9 | 4 / 37.5 | 33.0 | 4 / 40.0 | 35.0 | 40.3 | 36.0 | 40.3 | 4 | 40.5 | 4 / 37 | 40.5 | 4 / 37 | 40.5 | 4 / 37 |
| In Market | 83.2 | 16.6 | 16.6 | 16.6 | 16.6 | 16.6 | 16.6 | 16.6 | 16.6 | | 16.6 | 16.6 | 16.6 | 16.6 | 16.6 | 16.6 |
| % In Market | 42.91% | 197.72% | 225.36% | 198.32% | 240.38% | 210.34% | 243.19% | 216.35% | 243.19% | | 243.39% | 222.39% | 243.39% | 222.39% | 243.39% | 222.39% |
| Power Ratio | 0.37 | | 0.20 | | 0.20 | | 0.21 | | 0.21 | | 0.20 | 0.22 | 0.22 | 0.22 | 0.23 | |
| Market Revenue (BIA) | 7700 | | 8200 | | 8700 | | 9200 | | 9700 | | 9700 | | 10200 | | 10800 | |
| % of Market Revenue | 43.97% | | 39.70% | | 43.10% | | 45.65% | | 48.97% | | 49.97% | | 50.00% | | 50.93% | |

## P & L

2004 by Quarter shown for the quarterly columns.

| | 2002 Actual Spring | Fall | 2003 Updated Pro Spring | Fall | 2004 Q1 | Q2 | Q3 | Q4 | 2004 Proj Spring | Fall | 2005 Proj Spring | Fall | 2005 Proj Spring | Fall | 2006 Proj Spring | Fall | 2007 Proj Spring | Fall | 2008 Proj Spring | Fall |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | $3,386 | $3,148 | $3,255 | $3,028 | $782 | $938 | $1,007 | $1,063 | $3,750 | | $4,200 | | $4,750 | | $5,100 | | $5,500 | | | |
| Net Revenue | | | | | $729 | $859 | $924 | $938 | $3,450 | | $3,780 | | $4,275 | | $4,590 | | $4,950 | | | |
| **Operating Expenses** | | | | | | | | | | | | | | | | | | | | |
| Programming | 541 | 488 | | | 123 | 126 | 123 | 123 | 495 | | 512 | | 528 | | 544 | | 560 | | | |
| Engineering | 139 | 146 | | | 29 | 37 | 25 | 24 | 115 | | 131 | | 130 | | 152 | | 155 | | | |
| Sales | 818 | 699 | | | 165 | 241 | 228 | 228 | 863 | | 925 | | 1,000 | | 1,050 | | 1,100 | | | |
| Promotion | 31 | (1) | | | | | | | | | | | | | | | | | | |
| G & A | 459 | 457 | | | 114 | 119 | 114 | 114 | 460 | | 513 | | 518 | | 565 | | 618 | | | |
| Total | 1,988 | 1,789 | | | 431 | 523 | 490 | 489 | 1,933 | | 2,081 | | 2,176 | | 2,311 | | 2,433 | | | |
| BCF | $1,250 | $1,239 | | | $298 | $336 | $434 | $449 | $1,516 | | $1,699 | | $2,099 | | $2,279 | | $2,517 | | | |

## Ratio Analysis

| | 2002 Actual | 2003 | 2004 | 2005 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|---|
| Programming/Net | 17.10% | 16.12% | 14.50% | 13.54% | | 12.35% | 11.85% | 11.32% |
| Engineering/Net | 4.42% | 4.82% | 3.33% | 3.47% | | 3.04% | 3.31% | 3.13% |
| Sales/Net | 25.98% | 23.09% | 25.00% | 24.47% | | 23.39% | 22.68% | 22.22% |
| Promotion/Net | 0.98% | -0.03% | 0.00% | 0.00% | | 0.00% | 0.00% | 0.00% |
| G & A/Net | 14.90% | 15.09% | 13.33% | 13.57% | | 12.12% | 12.31% | 12.40% |
| Total/Net | 63.47% | 59.09% | 56.01% | 55.05% | | 50.90% | 50.35% | 49.16% |
| BCF/Net | 36.53% | 40.92% | 43.99% | 44.95% | | 49.10% | 49.65% | 50.84% |

# Black Crow Media Group Profit and Loss Statement - 2002 Actuals Projections 2003 - 2008

Dollars in Thousands

| Market | 2002 Actual | | 2003 Updated Proj. | | 2004 by Quarter | | | | 2004 Projections | | 2005 Projections | | 2006 Projections | | 2007 Projections | | 2008 Projections | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Valdosta/Douglas,k | Spring | Fall | Spring | Fall | | | | | Spring | Fall | Spring | Fall | Spring | Fall | Spring | Fall | Spring | Fall |
| Not Rated | 13 | 13 | 13 | 13 | 13 | | | | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 |

## P & L

| | 2002 Spring | 2002 Fall | 2003 Spring | 2003 Fall | Q1 | Q2 | Q3 | Q4 | 2004 121% Spring | Fall | 2005 111% Spring | Fall | 2006 114% Spring | Fall | 2007 107% Spring | Fall | 2008 105% Spring | Fall |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Revenue | $ 3,782 | | $ 3,799 | | $ 968 | $ 1,079 | $ 1,196 | $ 1,366 | $ 4,569 | | $ 5,117 | | $ 5,819 | | $ 6,253 | | $ 6,600 | |
| Net Revenue | $ 3,572 | | $ 3,602 | | $ 840 | $ 937 | $ 1,043 | $ 1,178 | $ 3,997 | | $ 4,492 | | $ 5,174 | | $ 5,558 | | $ 5,869 | |
| Operating Expenses | | | | | | | | | | | | | | | | | | |
| Programming | 651 | | 828 | | 159 | 158 | 154 | 154 | 624 | | 641 | | 670 | | 694 | | 720 | |
| Engineering | 177 | | 217 | | 56 | 57 | 58 | 58 | 229 | | 234 | | 238 | | 243 | | 248 | |
| Sales | 830 | | 866 | | 206 | 224 | 234 | 254 | 918 | | 1,033 | | 1,190 | | 1,278 | | 1,350 | |
| Promotion | 4 | | 1 | | 1 | | | | 1 | | 1 | | 1 | | 1 | | 1 | |
| G & A | 806 | | 768 | | 200 | 193 | 196 | 196 | 785 | | 807 | | 832 | | 857 | | 882 | |
| Total | 2,468 | | 2,480 | | 622 | 632 | 642 | 662 | 2,557 | | 2,716 | | 2,931 | | 3,073 | | 3,201 | |
| BCF | $ 1,104 | | $ 1,122 | | $ 218 | $ 305 | $ 401 | $ 516 | $ 1,440 | | $ 1,776 | | $ 2,243 | | $ 2,484 | | $ 2,668 | |

Relocate WQMG to Valdosta

## Ratio Analysis

| | 2002 | 2003 | 2004 | 2005 | 2006 | 2007 | 2008 |
|---|---|---|---|---|---|---|---|
| Programming/Net | 18.23% | 17.43% | 15.61% | 14.27% | 12.95% | 12.49% | 12.27% |
| Engineering/Net | 4.96% | 6.02% | 5.73% | 5.20% | 4.60% | 4.37% | 4.22% |
| Sales/Net | 23.24% | 24.04% | 22.97% | 23.00% | 23.00% | 23.00% | 23.00% |
| Promotion/Net | 0.11% | 0.03% | 0.03% | 0.02% | 0.02% | 0.02% | 0.02% |
| G & A/Net | 22.56% | 21.32% | 19.64% | 17.96% | 16.08% | 15.42% | 15.03% |
| Total/Net | 69.09% | 68.85% | 63.97% | 60.45% | 56.65% | 55.30% | 54.54% |
| BCF/Net | 30.91% | 31.15% | 36.03% | 39.55% | 43.35% | 44.70% | 45.46% |

Dollars in Thousands

Black Crow Media Group Profit and Loss Statement - 2002 Actuals Projections 2003 - 2008

**Market**
**Group Summary**
**P & L**

| | 2002 Actual | 2003 Updated Proj | 2004 by Quarter | | | | 2004 Projections | 2005 Projections | 2006 Projections | 2007 Projections | 2008 Projections |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Increase in revenue | #REF! | 0.2% | | | | | 13.7% | 9.1% | 9.9% | 7.9% | 8.0% |
| Gross Revenue | $ 19,205 | $ 19,390 | $ 5,021 | $ 5,403 | $ 5,708 | $ 5,910 | $ 22,041 | $ 24,317 | $ 26,619 | $ 28,733 | $ 31,041 |
| Net Revenue | $ 17,466 | $ 17,723 | $ 4,451 | $ 4,792 | $ 5,091 | $ 5,255 | $ 19,589 | $ 21,512 | $ 23,646 | $ 25,520 | $ 27,574 |
| Operating Expenses | | | | | | | | | | | |
| Programming | 2,718 | 2,612 | 684 | 651 | 664 | 629 | 2,627 | 2,706 | 2,788 | 2,871 | 2,957 |
| Engineering | 540 | 607 | 149 | 156 | 138 | 137 | 580 | 620 | 640 | 675 | 700 |
| Sales | 3,971 | 4,089 | 969 | 1,100 | 1,146 | 1,154 | 4,369 | 4,600 | 5,100 | 5,500 | 5,750 |
| Promotion | 526 | 617 | 103 | 152 | 122 | 122 | 500 | 525 | 540 | 560 | 575 |
| G & A | 2,778 | 2,633 | 673 | 673 | 684 | 663 | 2,672 | 2,892 | 3,047 | 3,209 | 3,383 |
| Total | 10,533 | 10,538 | 2,608 | 2,732 | 2,734 | 2,705 | 10,779 | 11,343 | 12,115 | 12,815 | 13,365 |
| BCF | $ 6,995 | $ 7,185 | $ 1,843 | $ 2,060 | $ 2,357 | $ 2,550 | $ 8,810 | $ 10,170 | $ 11,531 | $ 12,705 | $ 14,209 |
| Corporate Expenses | $ 1,610 | $ 1,482 | $ 400 | $ 400 | $ 400 | $ 450 | $ 1,650 | $ 1,750 | $ 1,850 | $ 1,950 | $ 2,050 |
| EBITDA | $ 5,345 | $ 5,703 | $ 1,443 | $ 1,660 | $ 1,957 | $ 2,100 | $ 7,160 | $ 8,420 | $ 9,681 | $ 10,755 | $ 12,159 |

Ratio Analysis

| | 2002 Actual | 2003 Updated Proj | 2004 Projections | 2005 Projections | 2006 Projections | 2007 Projections | 2008 Projections |
|---|---|---|---|---|---|---|---|
| Programming/Net | 15.54% | 14.74% | 13.41% | 12.58% | 11.79% | 11.25% | 10.72% |
| Engineering/Net | 3.09% | 3.42% | 2.96% | 2.88% | 2.71% | 2.65% | 2.54% |
| Sales/Net | 22.71% | 23.07% | 22.46% | 21.38% | 21.57% | 21.55% | 20.85% |
| Promotion/Net | 3.01% | 3.48% | 2.55% | 2.44% | 2.28% | 2.19% | 2.09% |
| G & A/Net | 15.89% | 14.86% | 13.64% | 13.44% | 12.89% | 12.37% | 12.27% |
| Total/Net | 60.23% | 59.46% | 55.02% | 52.73% | 51.24% | 50.21% | 48.47% |
| BCF/Net | 39.77% | 40.54% | 44.99% | 47.27% | 48.76% | 49.79% | 51.53% |
| Corporate Expenses | 9.21% | 8.36% | 8.42% | 8.13% | 7.82% | 7.64% | 7.43% |
| EBITDA | 30.59% | 32.18% | 36.55% | 39.14% | 40.94% | 42.14% | 44.09% |

# Black Crow Media Group LLC
## Addbacks

dollars in thousands

Revised September 22, 2003

| | 2002 31-Dec | 2003 31-Mar | 30-Jun | 31-Jul | 31-Aug | 30-Sep | 31-Dec | 31-Mar | 2004 30-Jun | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Corporate** | | | | | | | | | | |
| N Linn Salary | 100 | 100 | 100 | 100 | 100 | 100 | 75 | 50 | 25 | |
| D Perry | 22 | 22 | 17 | 15 | 13 | 11 | 6 | 7 | - | Term end of March 2003 |
| Bonus | 25 | 25 | 27 | 27 | 27 | 21 | 15 | 10 | - | N Linn prior assumed bonus thru 9/30 now assume only thru Q2 |
| Bob Yates | 40 | 40 | 40 | 37 | 34 | 30 | 20 | 10 | 4 | |
| Benefits  0.15 | 28 | 28 | 28 | 27 | 26 | 24 | 17 | | | |
| Expenses | 10 | 10 | 10 | 10 | 10 | 10 | 7 | 5 | 3 | Assumes Nicole stays thru 9/30 |
| **Total** | 225 | 225 | 221 | 216 | 210 | 196 | 140 | 82 | 31 | |
| **Market Addbacks** | | | | | | | | | | |
| *Daytona* | | | | | | | | | | |
| Advantage Program | 24 | 33 | 40 | 37 | 33 | 30 | 17 | 7 | | |
| Jerry Reeves | 40 | 40 | 40 | 37 | 34 | 30 | 20 | 10 | - | |
| Nancy Limauro | - | 4 | 12 | 12 | 12 | 12 | 12 | 4 | | Sales assistant |
| benefits  0.15 | 6 | 7 | 8 | 7 | 7 | 6 | 5 | 2 | | |
| Total | 70 | 84 | 100 | 93 | 86 | 78 | 54 | 23 | | |
| *Huntsville* | | | | | | | | | | |
| Advertising | 29 | 29 | 29 | 29 | 29 | 29 | | | | prior year adjustment |
| non recur repairs | 7 | 7 | 7 | 7 | 7 | 7 | | | | repairs for tenant |
| Legal tenant lease | 16 | 16 | 16 | 16 | 16 | 16 | | | | lease for tenant |
| Legal Marcus Taylor | | | | | | 285 | 285 | 285 | 285 | Settlement expenses in lawsuit exluding seller note |
| Legal Taylor LFSP | | | | | | 75 | 75 | 75 | 75 | Settlement expenses in lawsuit exluding seller note |
| Total | 52 | 52 | 52 | 52 | 52 | 412 | 360 | 360 | 360 | - |
| *Jackson* | | | | | | | | | | |
| Sales bonuses | 40 | 30 | 20 | 18 | 14 | 10 | | 13 | | 2002 bonus plan not renewed for sales managers |
| On Air Talent | 50 | 50 | 50 | 46 | 42 | 37 | 25 | | | |
| benefits  0.15 | 14 | 12 | 11 | 10 | 8 | 7 | 4 | 2 | | |
| Total | 104 | 92 | 81 | 74 | 64 | 54 | 29 | 15 | | |
| RTG | - | | | | | | | | - | |
| Total | - | | | | | | | | | |
| **Total all markets** | 226 | 228 | 232 | 219 | 202 | 544 | 443 | 398 | 360 | - |
| **All Addbacks** | 451 | 453 | 453 | 435 | 412 | 741 | 683 | 480 | 391 | - |
| Exclude M Taylor | | | | | | 381 | 223 | 120 | 31 | |

A.    Owned Real Property

Black Crow Media, L.L.C.:
WNDB/WHOG/WVYB Tower Site    1432 LPGA Blvd., Daytona Beach, Volusia Co., FL
WKRO Tower Site    1290 Deharo Road, Edgewater, Volusia County, FL

STG Media, L.L.C.:
WAHR/WRTT Tower Site    9991 Juniper Dr. (Drake Mountain), Huntsville, Madison County, AL

RTG Media, L.L.C.:
Valdosta Studio Site    1001 W. Gordon St., Valdosta, Lowndes Co., GA
WQHL/WCJX Studio Site    1305 Helvenston St., Live Oak, Suwannee Co., FL
WCJX Tower Site    Hwy. 41/David Street, Lake City, Columbia Co., FL
WDMG Tower Site    Lot 238, 6th Land District, Coffee County, GA
WBHB Studio and Tower Site    Roanoke Road, Fitzgerald, Ben Hill County, GA
WQPW Tower Site    S.R. 376 & Jennings-Naylor Rd., Echols Co., GA

Thomas Media Operations, L.L.C.:
WZDQ Tower Site    288 Sanders Bluff Road, Humboldt, Madison Co., TN

B.    Leased Real Property

Black Crow Media, L.L.C.:
Daytona Studio Site    126-132 W. International Speedway Blvd., Daytona Beach, Volusia Co., FL
Daytona Tower Site    115 N. Palmetto Ave., Daytona Beach, Volusia Co., FL
WNDA Tower Site    220 East Hubbard Ave., DeLand, Volusia Co., FL

STG Media, L.L.C.:
WAHR/WRTT/WLOR Studio Site    1900 Memorial Pkwy, Huntsville, Madison Co, AL
WLOR Tower Site    7970 Pulaski Pike, Huntsville, Madison Co., AL
WLOR Tower Site    Dan Tibbs Road, Huntsville, Madison Co., AL

RTG Media, L.L.C.:
Tifton Studio Site    232 N. Central Avenue, Tifton, Tift County, GA
WDMG Studio Site    620 E. Ward St, Douglas, Coffee County, GA
WDMG-FM Tower Site    Boone Rd., Cook County, GA
WKAA/WKZZ Tower Site    Hwy. 319, SW of Ocilla, Irwin County, GA
WRDO Tower Site    Hwy. 129 North, Fitzgerald, Ben Hill County, GA
WVGA Tower Site    2.2 miles SW of Ray City, Berrien County, GA
Tifton STL Site    224 N. Central Avenue, Tifton, Tift County, GA

Thomas Media Operations, L.L.C.:
Jackson Studio Site
WHHM Tower Site
WFKX Tower Site
WWYN Tower Site

111 W. Main Street, Jackson, Madison County, TN
570 N. Steed Street, Henderson, Chester Co., TN
160 Ozier Road, Pinson, Madison County, TN
Hwy. 79 South (Humboldt Hwy.), Milan, Madison
County, TN

## C.  Leases with Credit Party as Lessor

| **Tenant** | **Location** |
|---|---|
| **Black Crow Media, L.L.C.:** | |
| SprintCom, Inc. | 1432 LPGA Blvd., Daytona Beach, FL |
| **STG Media, L.L.C.:** | |
| Arch Wireless | 9991 Juniper Dr., Drake Mountain, Huntsville, AL |
| Bible Broadcasting | 9991 Juniper Dr., Drake Mountain, Huntsville, AL |
| Corr Wireless | 9991 Juniper Dr., Drake Mountain, Huntsville, AL |
| NASA (Marshall Space Flight Center) | 9991 Juniper Dr., Drake Mountain, Huntsville, AL |
| STG, Inc. | 1900 Memorial Parkway, Huntsville, AL |
| **RTG Media, L.L.C.:** | |
| Alltel Communications | 1305 Helvenston Street, Live Oak, FL |
| Powertel/Jacksonville, Inc. | 1305 Helvenston Street, Live Oak, FL |
| Southern LINC | S.R. 376 & Jennings-Naylor Road, Echols Co., GA |
| Metrocall | WVGA Tower Site near Ray City, Berrien Co., GA |
| **Thomas Media Operations, L.L.C.:** | |
| B&M Communications | Sanders Bluff Road and Ozier Rd., Madison Co, TN |
| Cue Paging of TN & KY | Humboldt Highway, Madison County, TN |

## D. Condemnation Proceeding

The city of Huntsville is in discussions with Scissorhands, LLC, landlord of the STG Media, L.L.C. studio site located at 1900 Memorial Pkwy, Huntsville, Alabama, with respect to city redevelopment in the area of the studio site. The city is discussing several options with Scissorhands and STG Media, but no proceedings have been initiated or agreements made. To STG Media, L.L.C.'s knowledge, the options presently under discussion will not result in a material interruption in the business of STG Media and the radio stations it operates.

Amended and Restated Employment Agreement dated as of the Closing Date between Black Crow Media Group, LLC and J. Michael Linn (amends and restates the Employment Agreement dated January 1, 2003)

Second Amended and Restated Employment Agreement dated as of the Closing Date between Black Crow Media Group, LLC and James L. Devis (amends and restates the Employment Agreement dated November 20, 2001, as amended March 4, 2003)

Deferred Equity Unit Agreement dated as of the Closing Date between Black Crow Media Group, LLC, James L. Devis and certain other parties for 6.665 units of Black Crow Media Group, LLC

Employment Agreement between RTG Media, L.L.C. and Robert T. Ganzak

Employment Agreement between Black Crow Media, L.L.C. and Stacey Knerler

Employment Agreement between STG Media, L.L.C. and Steven J. Shelton

Employment Agreement between STG Media, L.L.C. and Bradley G. Hutcheson

Employment Agreement between STG Media, L.L.C. and David Lane

Employment Agreement between Thomas Media Operations, L.L.C. and Billy Thomas, Sr.

Consulting Agreement dated March 1, 2003 between Black Crow Media Group, LLC and DJM Capital, LLC with respect to the Equity Repurchase Documents

Subsidiaries of Credit Parties:

| Credit Party | Subsidiaries |
|---|---|
| Black Crow Media Group, LLC | Black Crow Media, L.L.C. |
| | STG Media, L.L.C. |
| | RTG Media, L.L.C. |
| | Thomas Media Operations, L.L.C. |
| Black Crow Media, L.L.C. | Black Crow Radio, L.L.C. |
| STG Media, L.L.C. | BCA Radio, L.L.C. |
| RTG Media, L.L.C. | RTG Radio, L.L.C. |
| Thomas Media Operations, L.L.C. | Thomas Radio, L.L.C. |
| Thomas Radio, L.L.C. | Rainbow Media, Inc. |

**Affiliates of Credit Parties:**

All Credit Parties are Affiliates of one another. All Credit Parties are also Affiliates of Black Crow Properties, L.L.C., Black Crow Radio Partners, L.L.C., Black Crow Broadcasting, Inc., Thomas Media, Inc., Black Crow Outdoor, L.L.C., BCPC Radio, L.L.C. and STG Outdoor. L.L.C.

**Options to purchase stock, warrants:**

- Subordinated Note and Warrant Purchase Agreement of even date herewith with Spectrum Equity Investors

- Deferred Equity Unit Agreement dated as of the Closing Date between Black Crow Media Group, LLC, James L. Devis and certain other parties for 6.665 units of Black Crow Media Group, LLC

**Outstanding Stock of Credit Parties:**

| Credit Party | Interest Holder | Interest Held/ Number of Units |
|---|---|---|
| Black Crow Media Group, LLC | Thomas Media, Inc.<br>Black Crow Radio Partners, L.L.C.<br>Black Crow Broadcasting, Inc.<br>Michael Linn | 7.81% (4.685 units)<br>15.07% (9.04 units)<br>68.15% (40.88 units)<br>8.97% (5.38 units) |
| Black Crow Media, L.L.C. | Black Crow Media Group, LLC | 100% |
| Black Crow Radio, L.L.C. | Black Crow Media, L.L.C. | 100% |
| STG Media, L.L.C. | Black Crow Media Group, LLC<br>Steven J. Shelton | 85.83%<br>14.17% |
| BCA Radio, L.L.C. | STG Media, L.L.C. | 100% |
| RTG Media, L.L.C. | Black Crow Media Group, LLC<br>Robert T. Ganzak | 90%<br>10% |
| RTG Radio, L.L.C. | RTG Media, L.L.C. | 100% |
| Thomas Media Operations, L.L.C. | Black Crow Media Group, LLC<br>Billy H. Thomas, Sr.<br>Billy H. Thomas, Jr. | 80%<br>10%<br>10% |
| Thomas Radio, L.L.C. | Thomas Media Operations, L.L.C. | 100% |
| Rainbow Media, Inc. | Thomas Radio, L.L.C. | 100% |

## Disclosure Schedule 3.11
## Tax Matters

Based on recent discussions with the Florida Department of Revenue, it has come to the attention of management that certain transactions Black Crow Media Group, LLC and its subsidiaries have engaged in and continue to engage in may be subject to Florida sales and use tax. Due to the varied nature of these transactions (as well as the numerous exceptions provided under Florida law), management has not yet been able to quantify the amount of tax exposure (if any) related to these transactions. Currently, the Florida Department of Revenue is engaging in a tax amnesty program. This program, which ends on October 31, 2003, generally provides that any tax liabilities owed on or before June 30, 2003 may be paid without penalty and with a reduced rate of interest. Due to the favorable terms provided by this program, management intends to analyze prior company transactions and voluntarily enter the program to remit any delinquent amounts.

Disclosure Schedule 3.12
ERISA Plans

(a)   401(k) plan

(b)   None.

## Disclosure Schedule 3.13
## Litigation

*STG Media, L.L.C.:*

- STG Media filed suit against Duralast and Lewis & Sons Roofing related to warranty claims on a new roof on the Huntsville facility installed by Lewis and Sons.

Disclosure Schedule 3.14
**Brokers**

Investment banker, DJM Capital, LLC is due a fee in the amount of $1,440,000. less $5,000 advanced in September, with $135,000 of the total to be deferred until 2004 and paid in four quarterly payments.

# Disclosure Schedule 3.15
## Intellectual Property

**Registered Marks:**

*STG Media, L.L.C.:*

| Mark | Country | Status | Serial No. | Registration No. | Registration Date |
|------|---------|--------|-----------|------------------|-------------------|
| BIG TOYS FOR BIG BOYS | U.S. | Registered | | 2475669 | August 7, 2001 |
| A99 DESIGN | U.S. | Registered | | 2472861 | July 31, 2001 |
| YOUR RIDE IS HERE | U.S. | Registered | | 2485202 | September 4, 2001 |
| ROCKET 95.FM | U.S. | Pending | 76/178715 | | |
| R ROCKET 95.1 DESIGN | U.S. | Registered | | 2623168 | September 24, 2002 |
| ROCKET 95.1 | U.S. | Registered | | 2529302 | January 15, 2002 |
| WRTT 95.1 THE ROCKET | U.S. | Registered | | 2494142 | October 2, 2001 |
| STARLIGHT CAFÉ | U.S. | Registered | | 2539067 | February 19, 2002 |
| WAHR STAR 99 | U.S. | Registered | | 2526591 | January 8, 2002 |
| STAR 99.FM | U.S. | Pending | 76/179046 | | |
| WAHR | U.S. | Registered | | 1475333 | February 2, 1988 |
| FAMILY FEST (and design) | U.S. | Pending | 78/160907 | | |
| FAMILY FEST | U.S. | Pending | 78/151240 | | |
| www.ROCKET951.FM | U.S. | Registered | | 2756799 | August 26, 2003 |
| WRTT 95.1 The Rocket | State of Alabama | Registered | AL007356 | 107985 | May 8, 2000 |
| Rocket 95.1 | State of Alabama | Registered | AL007355 | 107984 | May 8, 2000 |
| WAHR Star 99 | State of Alabama | Registered | AL007160 | 107791 | October 8, 1999 |
| Design only (outline of a star with 99) | State of Alabama | Registered | AL007141 | 107772 | August 23, 1999 |

## Domain Names:

*Black Crow Media, L.L.C.:*

whog.fm          wndb.am
wkro.fm          4icrow.com
wvyb.fm          blackcrowbroadcasting.net
us93.fm

*STG Media, L.L.C.:*

star99.fm
jammin1550.am
rocket951.fm

*STG Media, L.L.C.:*

rtgmedia.net

wdmg.fm

*Thomas Media Operations, L.L.C.:*

star1077.fm          wwyn.fm
wzdq.fm              96kix.fm

**Call Letters:**

The call letters of each Radio Station are common law service marks.

**Disclosure Schedule 3.18**
**Insurance**

| Type | Agency | Carrier | Limits | Deductible | Coverage Period | Annual Premium |
|---|---|---|---|---|---|---|
| **Black Crow Media Group, L.L.C: (corporate policies for all stations)** | | | | | | |
| EPLI | Brown & Brown | American Homes Assurance Co. | $1,000,000 | $15,000 | 4/1/03-4/1/04 | $12,659 |
| Broadcasters Liability | Brown & Brown | NAB/National Casualty | $5,000,000 | $10,000 | 4/1/03-4/1/04 | $44,341 |
| General Liability Umbrella | Brown & Brown | Ohio Casualty | $5,000,000 | $10,000 | 4/1/03-4/1/04 | $8,320 |
| **Black Crow Media, L.L.C:** | | | | | | |
| Liability | Brown & Brown | Scottsdale | $1,000,000/ occurrence, $2,000,000 aggregate | $1,000 | 4/3/03-4/3/04 | $11,161.80 |
| Personal Property | Brown & Brown | Hartford | Varies | $2,500 5% windstorm | 4/3/03-4/3/04 | $55,947.91 |
| Business Interruption | Brown & Brown | Hartford | Will be reduced to $687,500 | 72 hours | 4/3/03-4/3/04 | |
| Workers Comp. | Vision HR | | | | | |
| Auto | Brown & Brown | Hartford | $1,000,000 | $1,000 | 4/3/03-4/3/04 | $26,034 |
| Broadcasters Liability - WNDB | Brown & Brown | NAB/National Casualty | $1,000,000 | $5,000 | Being rolled into corporate policy | |
| **STG Media, L.L.C:** | | | | | | |
| Liability | J.S. Lanier | Hartford | $1,000,000/ occurrence, $2,000,000 aggregate | $1,000 | 8/16/03-8/16/04 | $3,3.60 |
| Umbrella/General Liability | J.S. Lanier | Hartford | $2,000,000 | $10,000 | Being cancelled and replaced with corporate policy | |
| Personal Property | J.S. Lanier | Hartford | Varies | $1,000 | 8/16/03-8/16/04 | $23,585 |
| Business Interruption | J.S. Lanier | Hartford | Will be reduced to $650,000 | 12 hours | 8/16/03-8/16/04 | |
| Workers Comp. | Vision HR | | | | | |
| Auto | J.S. Lanier | Hartford | $1,000,000 | $500 | 8/16/03-8/16/04 | $5,812 |
| Broadcasters Liability | First Media Ins. | Illinois Union Insurance | $5,000,000 | $15,000 | Being cancelled and replaced with corporate policy | |
| **Thomas Media Operations, L.L.C:** | | | | | | |
| Liability | Allison-Eldridge | Meridian | $1,000,000/ occurrence, $2,000,000 aggregate | None | 5/1/03-5/1/04 | $1,786 |
| Personal Property | Allison-Eldridge | Meridian | $301,000 | $250 | 5/1/03-5/1/04 | $4,208 |
| Workers Comp. | Vision HR | Meridian | | | | |
| Auto | Allison- | Meridian | $1,000,000 | $250 | 5/1/03-5/1/04 | $6,644 |

| | Eldridge | | | | | |
|---|---|---|---|---|---|---|
| Business Interruption | Allison-Eldridge | Meridian | Will be reduced to $437,500 | $250 | 5/1/03-5/1/04 | |
| Inland Marine | Allison-Eldridge | Meridian | $609,000 | $500 | 5/1/03-5/1/04 | $3,694 |

## RTG Media, L.L.C: (Douglas stations)

| | | | | | | |
|---|---|---|---|---|---|---|
| Liability | McCrary Daniels | Auto Owners Ins. | $1,000,000 | None | 5/03-5/04 | $251 |
| Personal Property | McCrary Daniels | Auto Owners Ins. | Varies | $2,500 | 5/3/03-5/3/04 | $2,423 |
| Personal Property | Meeks Insurance | Cincinnati Insurance | $108,000 | $1,000 | 10/03-10/04 | $1,356 |
| Workers Comp. | Vision HR | | | | | |
| Auto | McCrary Daniels | Auto Owners Ins. | $1,000,000 | $250 | 2/03-2/04 | $1,530 |
| Business Interruption | McCrary Daniels | Auto Owners Ins. | Will be reduced to $100,000 | None | 2/03-2/04 | $2,832 |

## RTG Media, L.L.C: (Valdosta stations)

| | | | | | | |
|---|---|---|---|---|---|---|
| Liability | Valdosta Ins. Servc. | Travelers | $1,000,000 | None | 2/15/03-2/15/04 | $290 |
| Personal Property | Valdosta Ins. Servc. | Travelers | Varies | $500 | 2/15/03-2/15/04 | $1,282 |
| Workers Comp. | Vision HR | | | | | |
| Auto | Paul Cribbs | State Farm | $1,000,000 | $250 | 1/17/03-1/17/04 | $2,488 |
| Auto | Valdosta Ins. Servc. | Travelers | $1,000,000 | $500 | 2/15/03-2/15/04 | $975 |
| Business Interruption | Valdosta Ins. Servc. | Travelers | Will be reduced to $275.000 | 72 hours | 2/15/03-2/15/04 | $2,838 |

## RTG Media, L.L.C: (Tifton stations)

| | | | | | | |
|---|---|---|---|---|---|---|
| Liability | McCrary Daniels | Auto Owners Ins. | $1,000,000 | None | 1/03-1/04 | $648 |
| Personal Property | McCrary Daniels | Auto Owners Ins. | Varies | $500 | 5/03-5/04 & 7/03-7/04 | $4,333 |
| Workers Comp. | Vision HR | | | | | |
| Auto | McCrary Daniels | Auto Owners Ins. | $1,000,000 | $250 | 2/03-2/04 | $2,683 |
| Business Interruption | McCrary Daniels | Auto Owners Ins. | Will be reduced to $100,000 | None | 1/03-1/04 | $2,624 |

## RTG Media, L.L.C: (Live Oak/Lake City stations)

| | | | | | | |
|---|---|---|---|---|---|---|
| Liability | B.W. Helvenston | Hartford | $500,000 | None | 1/1/03-1/1/04 | $846 |
| Personal Property and Business Interruption | B.W. Helvenston | Hartford | Varies | $500 | 1/1/03-1/1/04 | $5,312 |
| Workers Comp. | Vision HR | | | | | |
| Auto | Rob Cathcart | State Farm Insurance | $1,000,000 | | 4/2/03-10/14/03 & 5/2/03-11/3/03 | $856 |

# Disclosure Schedule 3.19
## Deposit and Disbursement Accounts

| Grantor | Name of Depository Bank | Account Number | Account Name |
|---|---|---|---|
| Black Crow Media Group, LLC | Colonial Bank P.O. Box 1887 Birmingham, AL 35201 (800) 533-8583 | 8029392167<br><br>8029392167<br><br>8029392183<br><br>8029392704 | Black Crow Media Group, L.L.C. Master Funding Account For Zero Balance Accounts<br>Black Crow Media Group, L.L.C. Automated Investment Sweep Account<br>Black Crow Media Group, L.L.C. Disbursement Account<br>Black Crow Media Group, L.L.C. Capital Expenditures Account |
| Black Crow Media, L.L.C. | Colonial Bank | 8033417802<br><br>8029392175 | Black Crow Media, L.L.C. Depository Account<br>Black Crow Media, L.L.C. Disbursement Account |
| STG Media, L.L.C. | Colonial Bank | 8033417810<br><br>8029392191<br><br>8029392209 | STG Media, L.L.C. Huntsville Depository Account<br>STG Media, L.L.C. Huntsville Disbursement Account<br>STG Media, L.L.C. Huntsville Petty Cash Account |
| RTG Media, L.L.C. | Colonial Bank | 8029392217 | RTG Media, L.L.C. Disbursement Account |
| Thomas Media Operations, L.L.C. | Colonial Bank | 8029392241 | Thomas Media Operations, L.L.C. Disbursement Account |
| RTG Media, L.L.C. | Bank of America, N.A. P.O. Box 25118 Tampa, FL 33622 (888) 287-4637 | 003271780688<br><br>003444929074<br><br>003271488886 | RTG Media, L.L.C. Depository Account<br>RTG Media, Petty Cash Account – Live Oak<br>RTG Media, Petty Cash Account – Valdosta |
| Thomas Media Operations, L.L.C. | First Bank of Tennessee P.O. Box 84 Memphis, TN 38101 (901) 424-3388 | 100307867<br><br>100206604 | Thomas Media Operations, L.L.C. Depository Account<br>Thomas Media Operations, L.L.C. Petty Cash Account |

Ground Lease Agreement dated October 28, 1999 between the City of DeLand and Black Crow Media, L.L.C. (successor in interest to Green Broadcast Group, Inc.) for transmitter site located at 220 E. Hubbard Ave., DeLand, Florida.

Income Lease Agreement between NASA (Marshall Space Flight Center) and STG Media, L.L.C. for space on the WAHR(FM) tower on Drake Mountain in Huntsville, Alabama.

## Disclosure Schedule 3.22
## Bonds: Patent, Trademark Licenses

None.

Licensee: BLACK CROW RADIO, L.L.C.

| Call Sign | City of License | Type | Expiration Date |
|-----------|----------------|------|-----------------|
| **WKRO-FM** *(Facility ID #5464)* | Edgewater, FL | Main | 02/01/2004 |
| WPJB289 | | STL | 02/01/2004 |

*Notes:* Application for construction permit for new FM translator station to rebroadcast WKRO pending (File #BNPFT-20030317AOZ).

| Call Sign | City of License | Type | Expiration Date |
|-----------|----------------|------|-----------------|
| **WHOG-FM** *(Facility ID #24365)* | Ormond-by-the Sea, FL | Main | 02/01/2004 |
| WPNA769 | | STL | 02/01/2004 |
| WPJX246 | | RP | 02/01/2004 |
| **WVYB(FM)** *(Facility ID #41669)* | Holly Hill, FL | Main | 02/01/2004 |
| **WNDB(AM)** *(Facility ID #10342)* | Daytona Beach, FL | Main | 02/01/2004 |
| WHG320 | | STL | 02/01/2004 |
| KM5643 | | RP | 02/01/2004 |
| KD9531 | | RP | 02/01/2004 |
| KM9720 | | RP | 02/01/2004 |
| **WNDA(AM)** *(Facility ID #25123)* | DeLand, FL | Main | 02/01/2004 |
| KPG594 | | RP | 02/01/2004 |

Licensee: BCA RADIO, L.L.C.

| Call Sign | City of License | Type | Expiration Date |
|---|---|---|---|
| **WAHR(FM)** <br> *(Facility ID #70501)* | Huntsville, AL | Main | 04/01/2004 |
| WDD743 | | STL | 04/01/2004 |
| WMF437 | | STL | 04/01/2004 |
| WPWH987 | | STL | 04/01/2004 |
| KPL382 | | RP | 04/01/2004 |
| KPM659 | | RP | 04/01/2004 |

*Note:* Application for construction permit for new FM translator station to rebroadcast WAHR pending (File #BNPFT-20030314BQZ).

| Call Sign | City of License | Type | Expiration Date |
|---|---|---|---|
| **WRTT-FM** <br> *(Facility ID #71462)* | Huntsville, AL | Main | 04/01/2004 |
| **WLOR(AM)** <br> *(Facility ID #39508)* | Huntsville, AL | Main | 04/01/2004 |
| KN7005 | | RP | 04/01/2004 |
| KRU259 | | RP | 04/01/2004 |

Licensee: RTG RADIO, L.L.C.

| Call Sign | City of License | Type | Expiration Date |
|---|---|---|---|
| **WQHL-FM** *(Facility ID #15871)* | Live Oak, FL | Main | 02/01/2004 |
| KB97980 | | RP | 02/01/2004 |
| **WQHL(AM)** *(Facility ID #15872)* | Live Oak, FL | Main | 02/01/2004 |
| **WCJX(FM)** *(Facility ID #9033)* | Five Points, FL | Main | 02/01/2004 |
| **WDMG-FM** *(Facility ID #71343)* | Douglas, GA | Main | 04/01/2004 |
| BLP00243 | | Aux. LP | 04/01/2004 |

*Note:* FCC modified the license of WDMG to specify Willacoochee, Georgia as the Radio Station's community of license (MM Docket No. 00-18, rel. Oct. 5, 2001). An application for a construction permit to change the community of license to Willacoochee is pending before the FCC (File #BPH-20030415ABT).

| Call Sign | City of License | Type | Expiration Date |
|---|---|---|---|
| **WDMG(AM)** *(Facility ID #71342)* | Douglas, GA | Main | 04/01/2004 |
| WLI231 | | STL | 04/01/2004 |
| WLI232 | | STL | 04/01/2004 |
| KJ5053 | | RP | KJ5053 |
| KT4199 | | RP | KJ5053 |
| **WBHB(AM)** *(Facility ID #39476)* | Fitzgerald, GA | Main | 04/01/2004 |
| KJO869 | | RP | 04/01/2004 |
| **WRDO(FM)** *(Facility ID #24738)* | Fitzgerald, GA | Main | 04/01/2004 |
| WPTB918 | | STL | 04/01/2004 |
| **WKAA(FM)** *(Facility ID #39473)* | Ocilla, GA | Main | 04/01/2004 |
| KPJ242 | | STL | 04/01/2004 |

*Note:* On May 29, 2003, RTG Radio, L.L.C. filed a petition for rulemaking to change the WKAA community of license to Ambrose, Georgia.

| Call Sign | City of License | Type | Expiration Date |
|---|---|---|---|
| **WKZZ(FM)** *(Facility ID #50535)* | Tifton, GA | Main | 04/01/2004 |

WPWJ794                                  STL        04/01/2004

WQPW(FM)        Valdosta, GA             Main       04/01/2004
*(Facility ID #41336)*
File #BXLH-20020909ABB                    Auxiliary Transmitter
WLO478                                   STL        04/01/2004

WWRQ-FM         Valdosta, GA             Main       04/01/2004
*(Facility ID #863)*
WME882                                   STL        04/01/2004
WPKW850                                  RP         04/01/2004
*Note:* The FCC has granted RTG Radio, L.L.C. a construction permit to upgrade
WWRQ to a Class C2 station (File #BPH-19981109IH). An application for modification
of license to eliminate Section 73.215 status for the Radio Station is pending before the
FCC (File #BMLH-20020723ABJ0).

**WVLD(AM)**        Valdosta, GA         Main       04/01/2004
*(Facility ID #69647)*
KLV239                                   RP         04/01/2004
KQ9403                                   RP         04/01/2004
KO5355                                   RP         04/01/2004
KO5356                                   RP         04/01/2004
KG9403                                   RP         04/01/2004

**WVGA(FM)**        Lakeland, GA         Main       04/01/2004
*(Facility ID #36379)*
WPUT538                                  STL        04/01/2004
*Note:* Application for construction permit for new FM translator station to rebroadcast
WVGA pending (File #BNPFT-20030828ASC).

Licensee: THOMAS RADIO, L.L.C.

| Call Sign | City of License | Type | Expiration Date |
|---|---|---|---|
| **WFKX(FM)** *(Facility ID #73392)* | Henderson, TN | Main | 08/01/2004 |
| WHY577 | | STL | 08/01/2004 |

*Note:* Application for construction permit for new FM translator station to rebroadcast WFKX pending (File #BNPFT-20030314BNG).

| | | | |
|---|---|---|---|
| **WZDQ(FM)** *(Facility ID #54032)* | Humboldt, TN | Main | 08/01/2004 |
| WHS608 | | STL | 08/01/2004 |
| WPJE360 | | STL | 08/01/2004 |

*Note:* Application for construction permit for new FM translator station to rebroadcast WZDQ pending (File #BNPFT-20030314BMG).

| | | | |
|---|---|---|---|
| **WHHM-FM** *(Facility ID #10766)* | Henderson, TN | Main | 08/01/2004 |
| WLQ267 | | STL | 08/01/2004 |

*Note:* The licensee holds a construction permit to modify the station's facilities (File #BPH-20030312AUR)

Licensee: RAINBOW MEDIA, INC.

| Call Sign | City of License | Type | Expiration Date |
|---|---|---|---|
| **WWYN(FM)** *(Facility ID #54947)* | McKenzie, TN | Main | 08/01/2004 |
| WLI239 | | STL | 08/01/2004 |
| KP4934 | | RP | 08/01/2004 |

## Station Locations

See Schedule 3.6

## Tower Registrations

| Call Sign | Antenna Structure Registration |
|---|---|
| WKRO | 1040353 |
| WHOG | 1040354 |
| WVYB | 1040354 |

| | |
|---|---|
| WNDA | 1031319 |
| WNDB | 1235906 and 1236304 |
| WWYN | 1043957 |
| WFKX | 1044651 |
| WZDQ | 1043909 |
| WHHM | 1209850 |
| WAHR | 1037694 |
| WRTT-FM | 1037694 |
| WLOR | Not Required |
| WBHB | 1020422 |
| WCJX | 1055425. |
| WDMG | 1224784, 1224786, 1224787, 224811 |
| WDMG-FM | 1224787 |
| WKAA | 1038671 |
| WKZZ | 1038671 |
| WQHL | Unknown |
| WQHL-FM | 1030751 |
| WQPW | 1019857 |
| WRDO | 1041381 |
| WVGA | 1200264 |
| WVLD | 1019856 |
| WWRQ | 1019856 |

1. WKRO-FM, Edgewater, Florida, FCC Facility Identification Number 5464. A discrepancy exists between the tower coordinates specified on the station's license and the tower registration on file with the FCC.

2. WHOG-FM, Ormond-By-The-Sea, Florida, Facility Identification Number 24365. A discrepancy exists between the tower coordinates specified on the station's license and the tower registration on file with the FCC.

3. WVYB(FM), Holly Hill, Florida, Facility Identification Number 41669. A discrepancy exists between the tower coordinates specified on the station's license and the tower registration on file with the FCC.

4. WWYN(FM), McKenzie, Tennessee, Facility Identification Number 54947. A discrepancy exists between the tower coordinates specified on the station's license and the tower registration on file with the FCC. The licensee has an outstanding construction permit to correct the tower coordinates. *See* FCC File No. BPH-20020328AAD.

WLOR(AM), Huntsville, Alabama, FCC Facility Identification Number 39508. This station presently operates pursuant to Special Temporary Authority ("STA") authorizing nighttime operations at reduced power at its licensed daytime site. *See* FCC File No. BSTA-20030416ABP. The STA expires on February 14, 2004. The licensee holds a construction permit authorizing relocation of the station's nighttime and daytime facilities. *See* FCC File No. BP-20021017AAQ.

Black Crow Media Group, LLC
Black Crow Media, L.L.C.
Black Crow Radio, L.L.C.
STG Media, L.L.C.
BCA Radio, L.L.C.
RTG Media, L.L.C.
RTG Radio, L.L.C.
Thomas Media Operations, L.L.C.
Thomas Radio, L.L.C.
Rainbow Media, Inc.
WKRO-FM
WHOG-FM
WVYB(FM)
WNDB(AM)
WNDA(AM)
WAHR(FM)
WRTT-FM
WLOR(AM)
WQHL-FM
WQHL(AM)
WCJX(FM)
WDMG-FM
WDMG(AM)
WBHB(AM)
WRDO(FM)
WKAA(FM)
WKZZ(FM)
WQPW(FM)
WWRQ-FM
WVLD(AM)
WVGA(FM)
WFKX(FM)
WZDQ(FM)
WHHM-FM
WWYN(FM)

Outstanding Indebtedness:

| Creditor | Debtor | Indebtedness |
|---|---|---|
| Frederic E. Wells | STG Media, L.L.C. | Promissory Note dated May 1, 2000 in the stated principal amount of $2,000,000 |
| James E. Wolfe | Thomas Media Operations, L.L.C. | Promissory Note dated August 1, 2000 in the stated principal amount of $700,000 and Non-Competition Agreement dated August 1, 2000 |

The Spectrum Notes

The Intercompany Notes

**Transactions with Affiliates:**

Lease Agreement dated January 1, 2001, as amended between Black Crow Properties, L.L.C. and RTG Media, L.L.C. for Tifton studio site located at 232 N. Central Ave., Tifton, Georgia

Lease Agreements dated January 1, 2001, and November 19, 2001, between Black Crow Properties, L.L.C. and Black Crow Media, L.L.C. for Daytona studio sites located at 115 N. Palmetto Ave. and 126-132 W. International Speedway Blvd., Daytona Beach, Florida

Lease Agreement dated August 5, 2000, between Billy H. Thomas and Gloria Thomas (assignees of Ruth Ann Baker Smith) and TM, Inc. for Jackson studio site at 111 W. Main Street, Jackson, Tennessee

Lease Agreement dated July 11, 2000, between Scissorhands, LLC and STG Media, L.L.C. for Huntsville office space located at 1900 Memorial Parkway in Huntsville, Alabama

STG Media, L.L.C. provides certain management and administrative services to STG Outdoor, L.L.C.

Black Crow Properties, L.L.C. has signed an agreement to purchase a building in Valdosta, Georgia; upon closing of such acquisition, Black Crow Properties, L.L.C. intends to enter into a fair market value lease with RTG Media, L.L.C. for use of the building

**Employee Loans:**

Two promissory notes, each dated February, 2001, in the stated principal amounts of $280,000, from Billy Thomas, Sr. and Billy Thomas, Jr. to Thomas Media Operations, L.L.C.

Promissory note dated April 18, 2000, in the stated principal amount of $20,000 from Billy Thomas, Jr. to Thomas Media Operations, L.L.C.

Promissory note dated June 4, 2001, in the stated principal amount $6,100 from Doug Sargent to Black Crow Broadcasting, Inc. (current outstanding amount under the note is approximately $2,396.03)

Loan from Black Crow Media, L.L.C. to Paul Hayden in the amount of $350

## Disclosure Schedule 6.7
### Existing Liens

| Debtor | Secured Party | Date/Location Filed; File No. | Collateral/Comments |
|---|---|---|---|
| STG Media, L.L.C. | Fidelity Leasing, Inc. | AL Secretary of State 9/17/99 #1999-38813 | Comdial telephone system |